## United States District Courts — National Judicial Caseload Profile

| | | | 12-Month Periods Ending | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 |
| **Overall Caseload Statistics** | Filings [1] | | 356,311 | 371,155 | 384,902 | 394,345 | 402,885 | 386,664 |
| | Terminations | | 337,435 | 337,761 | 369,801 | 419,178 | 414,739 | 382,837 |
| | Pending | | 352,278 | 386,347 | 397,943 | 377,952 | 366,740 | 365,760 |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 8.5 | 4.2 | 0.5 | -1.9 | -4.0 | |
| | Number of Judgeships | | 678 | 678 | 678 | 678 | 677 | 677 |
| | Vacant Judgeship Months [2] | | 424.6 | 397.9 | 602.5 | 964.1 | 947.1 | 768.0 |
| **Actions per Judgeship** | Filings | Total | 526 | 547 | 568 | 582 | 595 | 571 |
| | | Civil | 380 | 394 | 408 | 417 | 427 | 411 |
| | | Criminal Felony | 115 | 122 | 128 | 130 | 134 | 125 |
| | | Supervised Release Hearings | 30 | 31 | 32 | 34 | 33 | 35 |
| | Pending Cases | | 520 | 570 | 587 | 557 | 542 | 540 |
| | Weighted Filings [2] | | 477 | 472 | 480 | 490 | 509 | 520 |
| | Terminations | | 498 | 498 | 545 | 618 | 613 | 565 |
| | Trials Completed | | 20 | 20 | 20 | 20 | 20 | 20 |
| **Median Times (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 7.1 | 7.0 | 6.9 | 6.9 | 7.1 |
| | | Civil [2] | 8.6 | 8.1 | 8.9 | 7.6 | 7.3 | 7.8 |
| | From Filing to Trial [2] (Civil Only) | | 24.6 | 24.8 | 25.3 | 24.3 | 24.8 | 25.5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 17,446 6.6 | 21,820 7.3 | 35,828 11.7 | 45,010 15.8 | 40,439 14.9 | 30,309 11.0 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.3 | 1.4 | 1.4 |
| | Jurors | Avg. Present For Jury Selection | 49.32 | 48.81 | 52.56 | 49.21 | 44.79 | 48.46 |
| | | Percent Not Selected or Challenged | 37.2 | 37.4 | 39.9 | 38.7 | 37.6 | 37.3 |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | |
|---|---|---|---|
| Total Civil | 278,441 | Total Criminal[1] | 84,307 |
| A-Social Security | 17,645 | A-Marijuana | 5,939 |
| B-Personal Injury/Product Liability | 43,083 | B-All Other Drugs | 21,814 |
| C-Prisoner Petitions | 54,299 | C-Immigration | 25,184 |
| D-Forfeitures and Penalties | 2,298 | D-Firearms and Explosives | 8,836 |
| E-Real Property | 12,960 | E-Fraud | 9,946 |
| F-Labor Suits | 19,440 | F-Violent Offenses | 2,500 |
| G-Contracts | 28,713 | G-Sex Offenses | 3,252 |
| H-Torts (other than Personal Injury/Product Liability) | 18,223 | H-Forgery and Counterfeiting | 892 |
| I-Copyright, Patent, and Trademark | 11,666 | I-Larceny and Theft | 1,503 |
| J-Civil Rights | 37,705 | J-Justice System Offenses | 849 |
| K-Antitrust | 702 | K-Regulatory Offenses | 1,254 |
| L-All Other Civil | 31,707 | L-All Other Criminal | 2,338 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, whereas filings "by nature of offense" do not.

[2] See "Explanation of Selected Terms."

EXHIBIT "G"

## U.S. District Court — Judicial Caseload Profile

| DISTRICT OF COLUMBIA | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| Overall Caseload Statistics | Filings [1] | | 2,996 | 3,135 | 3,125 | 3,056 | 3,238 | 2,827 | | |
| | Terminations | | 3,138 | 3,042 | 3,141 | 3,129 | 3,087 | 3,102 | | |
| | Pending | | 4,482 | 4,594 | 4,498 | 4,378 | 4,459 | 3,495 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -5.6 | -9.8 | -9.5 | -7.5 | -12.7 | | 83 | - |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 8.2 | 17.0 | 33.0 | 45.0 | 24.2 | 16.1 | | |
| Actions per Judgeship | Filings | Total | 200 | 209 | 208 | 204 | 216 | 188 | 90 | - |
| | | Civil | 161 | 163 | 171 | 155 | 166 | 151 | 86 | - |
| | | Criminal Felony | 30 | 37 | 28 | 37 | 36 | 27 | 93 | - |
| | | Supervised Release Hearings | 9 | 10 | 9 | 11 | 13 | 10 | 84 | - |
| | Pending Cases | | 299 | 306 | 300 | 292 | 297 | 233 | 89 | - |
| | Weighted Filings [2] | | 245 | 247 | 255 | 253 | 245 | 238 | 88 | - |
| | Terminations | | 209 | 203 | 209 | 209 | 206 | 207 | 91 | - |
| | Trials Completed | | 13 | 13 | 10 | 10 | 11 | 9 | 91 | - |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 14.3 | 17.8 | 12.7 | 12.3 | 10.9 | 13.5 | 82 | - |
| | | Civil [2] | 9.0 | 8.5 | 9.0 | 7.9 | 7.2 | 9.2 | 52 | - |
| | From Filing to Trial [2] (Civil Only) | | 44.0 | 38.7 | 40.0 | 40.1 | 39.7 | 31.2 | 54 | - |
| Other | Number (and %) of Civil Cases Over 3 Years Old [2] | | 408 / 14.8 | 473 / 16.7 | 410 / 14.6 | 418 / 16.0 | 490 / 18.2 | 448 / 17.9 | 83 | - |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.4 | 1.5 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 105.6 | 90.6 | 93.9 | 106.5 | 71.6 | 57.3 | | |
| | | Percent Not Selected or Challenged | 63.2 | 56.0 | 59.1 | 65.5 | 58.0 | 46.5 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,264 | 32 | 37 | 339 | 18 | 40 | 133 | 159 | 170 | 103 | 411 | 20 | 802 |
| Criminal [1] | 404 | 3 | 196 | 11 | 26 | 52 | 22 | 26 | 2 | 10 | 8 | 23 | 25 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MAINE**

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 746 | 770 | 829 | 850 | 807 | 767 | | |
| | Terminations | | 702 | 717 | 782 | 852 | 803 | 749 | | |
| | Pending | | 480 | 532 | 574 | 588 | 592 | 607 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 2.8 | -0.4 | -7.5 | -9.8 | -5.0 | | 67 | 3 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 5.0 | 12.0 | 0.1 | | |
| **Actions per Judgeship** | Filings | Total | 249 | 257 | 276 | 283 | 269 | 256 | 87 | 4 |
| | | Civil | 150 | 142 | 199 | 192 | 165 | 144 | 87 | 5 |
| | | Criminal Felony | 71 | 92 | 60 | 68 | 78 | 93 | 47 | 2 |
| | | Supervised Release Hearings | 28 | 22 | 17 | 23 | 25 | 19 | 63 | 1 |
| | Pending Cases | | 160 | 177 | 191 | 196 | 197 | 202 | 92 | 5 |
| | Weighted Filings [2] | | 245 | 256 | 251 | 248 | 258 | 255 | 87 | 4 |
| | Terminations | | 234 | 239 | 261 | 284 | 268 | 250 | 88 | 5 |
| | Trials Completed | | 20 | 22 | 18 | 18 | 21 | 17 | 61 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 6.7 | 7.6 | 8.8 | 8.3 | 7.8 | 31 | 2 |
| | | Civil [2] | 6.5 | 7.0 | 6.8 | 6.9 | 7.5 | 8.2 | 37 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | 18.5 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 5 1.7 | 8 2.7 | 3 .7 | 6 1.5 | 6 1.6 | 6 1.9 | 11 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.3 | 1.1 | 1.1 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 31.5 | 30.0 | 34.1 | 84.1 | 42.6 | 42.8 | | |
| | | Percent Not Selected or Challenged | 28.1 | 19.1 | 20.9 | 25.1 | 26.4 | 20.9 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 431 | 73 | 13 | 64 | 9 | 8 | 22 | 51 | 40 | 18 | 98 | 1 | 34 |
| Criminal [1] | 277 | 13 | 126 | 18 | 44 | 28 | 11 | 15 | 1 | 3 | 2 | 3 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MASSACHUSETTS**

| | | | \| 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,871 | 3,644 | 3,380 | 3,640 | 3,873 | 3,630 | | |
| | Terminations | | 4,120 | 3,747 | 3,603 | 3,399 | 3,861 | 3,651 | | |
| | Pending | | 4,373 | 3,872 | 3,618 | 3,848 | 3,866 | 3,836 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -6.2 | -0.4 | 7.4 | -0.3 | -6.3 | | 73 | 4 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 6.6 | 12.0 | 8.3 | 20.1 | | |
| **Actions per Judgeship** | Filings | Total | 298 | 280 | 260 | 280 | 298 | 279 | 86 | 3 |
| | | Civil | 241 | 223 | 207 | 224 | 228 | 222 | 79 | 2 |
| | | Criminal Felony | 41 | 38 | 37 | 38 | 51 | 39 | 91 | 5 |
| | | Supervised Release Hearings | 16 | 19 | 17 | 18 | 19 | 18 | 67 | 3 |
| | Pending Cases | | 336 | 298 | 278 | 296 | 297 | 295 | 83 | 3 |
| | Weighted Filings [2] | | 313 | 299 | 272 | 301 | 324 | 320 | 79 | 2 |
| | Terminations | | 317 | 288 | 277 | 261 | 297 | 281 | 85 | 3 |
| | Trials Completed | | 18 | 20 | 17 | 15 | 13 | 12 | 82 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 19.0 | 17.0 | 16.0 | 16.1 | 15.7 | 15.2 | 88 | 5 |
| | | Civil [2] | 8.4 | 8.6 | 10.3 | 8.6 | 9.0 | 8.6 | 46 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 33.5 | 30.7 | 32.0 | 31.2 | 31.1 | 32.6 | 61 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 179 5.6 | 197 6.6 | 151 5.4 | 166 5.5 | 174 5.8 | 182 6.1 | 55 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.5 | 1.3 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 46.1 | 53.1 | 43.3 | 49.9 | 52.8 | 55.0 | | |
| | | Percent Not Selected or Challenged | 27.4 | 32.7 | 29.5 | 31.1 | 32.0 | 31.8 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,888 | 105 | 134 | 308 | 16 | 151 | 276 | 489 | 287 | 251 | 396 | 23 | 452 |
| Criminal [1] | 503 | 0 | 200 | 51 | 52 | 90 | 29 | 29 | 10 | 4 | 7 | 5 | 26 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**NEW HAMPSHIRE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 748 | 758 | 769 | 824 | 853 | 731 | | |
| | Terminations | | 763 | 764 | 798 | 764 | 802 | 853 | | |
| | Pending | | 699 | 678 | 639 | 693 | 762 | 651 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -2.3 | -3.6 | -4.9 | -11.3 | -14.3 | | 87 | 5 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 6.5 | 2.4 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 249 | 253 | 256 | 275 | 284 | 244 | 88 | 5 |
| | | Civil | 150 | 167 | 144 | 182 | 211 | 167 | 83 | 3 |
| | | Criminal Felony | 88 | 69 | 96 | 77 | 57 | 57 | 80 | 4 |
| | | Supervised Release Hearings | 12 | 17 | 16 | 16 | 16 | 19 | 63 | 1 |
| | Pending Cases | | 233 | 226 | 213 | 231 | 254 | 217 | 90 | 4 |
| | Weighted Filings [2] | | 266 | 250 | 256 | 264 | 279 | 232 | 89 | 5 |
| | Terminations | | 254 | 255 | 266 | 255 | 267 | 284 | 83 | 2 |
| | Trials Completed | | 13 | 16 | 13 | 9 | 16 | 12 | 82 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.3 | 12.0 | 11.0 | 10.0 | 11.0 | 11.0 | 66 | 3 |
| | | Civil [2] | 8.3 | 7.9 | 7.8 | 7.2 | 7.9 | 9.7 | 61 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | 23.0 | - | - | 19.4 | 20.9 | 26 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 12 / 2.9 | 13 / 2.9 | 12 / 3.3 | 7 / 1.5 | 13 / 2.3 | 6 / 1.3 | 5 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.5 | 1.4 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 49.1 | 54.5 | 56.9 | 58.3 | 42.5 | 45.7 | | |
| | | Percent Not Selected or Challenged | 23.5 | 41.8 | 27.4 | 34.1 | 27.8 | 32.8 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 501 | 49 | 12 | 73 | 21 | 44 | 20 | 67 | 51 | 16 | 81 | 0 | 67 |
| Criminal [1] | 171 | 13 | 46 | 13 | 18 | 29 | 22 | 18 | 4 | 1 | 0 | 4 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**RHODE ISLAND**

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 746 | 1,405 | 1,261 | 1,320 | 1,012 | 1,168 | | |
| | Terminations | | 730 | 582 | 691 | 834 | 1,025 | 794 | | |
| | Pending | | 1,084 | 1,901 | 2,480 | 2,961 | 2,925 | 3,164 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 56.6 | -16.9 | -7.4 | -11.5 | 15.4 | | 13 | 1 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 9.9 | 12.0 | 12.0 | 12.0 | 7.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 249 | 468 | 420 | 440 | 337 | 389 | 74 | 2 |
| | | Civil | 198 | 420 | 352 | 370 | 255 | 322 | 52 | 1 |
| | | Criminal Felony | 48 | 42 | 62 | 65 | 76 | 59 | 78 | 3 |
| | | Supervised Release Hearings | 3 | 7 | 6 | 5 | 7 | 8 | 87 | 5 |
| | Pending Cases | | 361 | 634 | 827 | 987 | 975 | 1,055 | 5 | 1 |
| | Weighted Filings [2] | | 242 | 330 | 290 | 292 | 296 | 272 | 85 | 3 |
| | Terminations | | 243 | 194 | 230 | 278 | 342 | 265 | 87 | 4 |
| | Trials Completed | | 14 | 10 | 10 | 10 | 13 | 10 | 88 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.7 | 6.4 | 7.8 | 8.3 | 8.8 | 7.3 | 21 | 1 |
| | | Civil [2] | 8.2 | 8.8 | 10.6 | 11.8 | 17.6 | 11.4 | 83 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 23.0 | 25.0 | 19.0 | - | 28.7 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 264 31.7 | 288 17.7 | 282 13.1 | 345 13.2 | 753 28.8 | 1,234 41.0 | 93 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.1 | 1.1 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 38.6 | 45.9 | 29.7 | 46.1 | 49.9 | 48.3 | | |
| | | Percent Not Selected or Challenged | 32.3 | 32.8 | 22.2 | 41.1 | 33.2 | 36.7 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 966 | 27 | 75 | 49 | 6 | 515 | 41 | 98 | 34 | 10 | 59 | 1 | 51 |
| Criminal [1] | 178 | 1 | 56 | 33 | 32 | 18 | 5 | 13 | 5 | 1 | 1 | 4 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PUERTO RICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,408 | 2,954 | 2,314 | 2,858 | 2,976 | 3,067 | | |
| | Terminations | | 2,299 | 2,693 | 2,494 | 2,364 | 2,727 | 3,088 | | |
| | Pending | | 2,734 | 3,012 | 2,837 | 3,321 | 3,525 | 3,501 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 27.4 | 3.8 | 32.5 | 7.3 | 3.1 | | 34 | 2 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 344 | 422 | 331 | 408 | 425 | 438 | 67 | 1 |
| | | Civil | 181 | 202 | 179 | 178 | 186 | 162 | 84 | 4 |
| | | Criminal Felony | 146 | 196 | 135 | 214 | 226 | 260 | 6 | 1 |
| | | Supervised Release Hearings | 17 | 24 | 17 | 17 | 14 | 16 | 71 | 4 |
| | Pending Cases | | 391 | 430 | 405 | 474 | 504 | 500 | 38 | 2 |
| | Weighted Filings [2] | | 336 | 404 | 320 | 394 | 415 | 430 | 54 | 1 |
| | Terminations | | 328 | 385 | 356 | 338 | 390 | 441 | 53 | 1 |
| | Trials Completed | | 14 | 15 | 19 | 18 | 15 | 16 | 63 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.6 | 8.7 | 11.1 | 13.0 | 10.8 | 13.3 | 79 | 4 |
| | | Civil [2] | 12.2 | 10.5 | 11.9 | 11.3 | 11.3 | 10.8 | 77 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 28.0 | 32.0 | 39.0 | 25.4 | 25.0 | 21.5 | 28 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 128 7.5 | 99 5.9 | 58 4.1 | 45 3.2 | 47 3.1 | 50 3.5 | 30 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 2.5 | 3.0 | 2.3 | 3.3 | 4.2 | 2.3 | | |
| | Jurors | Avg. Present for Jury Selection | 70.5 | 88.0 | 114.4 | 91.5 | 100.0 | 112.3 | | |
| | | Percent Not Selected or Challenged | 46.0 | 57.7 | 66.0 | 56.5 | 56.3 | 61.7 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,136 | 70 | 20 | 102 | 51 | 125 | 77 | 130 | 212 | 18 | 232 | 8 | 91 |
| Criminal [1] | 1,811 | 4 | 735 | 143 | 590 | 128 | 91 | 28 | 6 | 3 | 12 | 12 | 59 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CONNECTICUT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,650 | 2,487 | 2,719 | 2,792 | 2,606 | 2,652 | | |
| | Terminations | | 2,920 | 2,781 | 2,816 | 2,687 | 2,501 | 2,559 | | |
| | Pending | | 3,202 | 2,939 | 2,880 | 3,000 | 3,072 | 3,174 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 0.1 | 6.6 | -2.5 | -5.0 | 1.8 | | 41 | 4 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 10.1 | | |
| **Actions per Judgeship** | Filings | Total | 331 | 311 | 340 | 349 | 326 | 332 | 79 | 5 |
| | | Civil | 257 | 245 | 266 | 282 | 264 | 250 | 74 | 5 |
| | | Criminal Felony | 57 | 49 | 58 | 54 | 52 | 69 | 66 | 4 |
| | | Supervised Release Hearings | 17 | 17 | 15 | 13 | 10 | 12 | 79 | 6 |
| | Pending Cases | | 400 | 367 | 360 | 375 | 384 | 397 | 60 | 5 |
| | Weighted Filings [2] | | 368 | 352 | 365 | 376 | 351 | 365 | 72 | 5 |
| | Terminations | | 365 | 348 | 352 | 336 | 313 | 320 | 80 | 5 |
| | Trials Completed | | 10 | 11 | 11 | 11 | 12 | 15 | 68 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.2 | 14.3 | 14.5 | 11.3 | 11.9 | 13.7 | 83 | 4 |
| | | Civil [2] | 10.5 | 10.1 | 8.4 | 7.1 | 8.7 | 9.5 | 56 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 27.0 | 31.5 | 31.0 | 27.9 | 35.8 | 35.4 | 66 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 252 10.4 | 269 12.0 | 180 8.2 | 210 9.0 | 171 7.2 | 210 8.8 | 73 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.6 | 1.9 | 1.9 | 1.9 | 2.2 | | |
| | Jurors | Avg. Present for Jury Selection | 60.3 | 66.7 | 52.4 | 61.4 | 87.9 | 73.9 | | |
| | | Percent Not Selected or Challenged | 35.5 | 37.8 | 36.8 | 31.5 | 39.6 | 32.5 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,001 | 100 | 95 | 285 | 27 | 28 | 133 | 300 | 200 | 69 | 484 | 1 | 279 |
| Criminal [1] | 552 | 4 | 275 | 18 | 58 | 100 | 10 | 23 | 5 | 11 | 8 | 12 | 28 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,121 | 2,039 | 2,405 | 2,392 | 2,373 | 2,702 | | |
| | Terminations | | 2,301 | 2,437 | 2,246 | 2,285 | 2,308 | 2,581 | | |
| | Pending | | 3,255 | 2,892 | 2,997 | 3,114 | 3,117 | 3,252 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 27.4 | 32.5 | 12.3 | 13.0 | 13.9 | | 14 | 1 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 14.0 | 21.6 | 12.0 | 12.0 | 5.8 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 424 | 408 | 481 | 478 | 475 | 540 | 34 | 2 |
| | | Civil | 291 | 279 | 300 | 314 | 324 | 380 | 38 | 3 |
| | | Criminal Felony | 97 | 90 | 149 | 128 | 121 | 122 | 29 | 2 |
| | | Supervised Release Hearings | 37 | 39 | 32 | 37 | 29 | 38 | 27 | 2 |
| | Pending Cases | | 651 | 578 | 599 | 623 | 623 | 650 | 15 | 4 |
| | Weighted Filings [2] | | 394 | 380 | 450 | 435 | 439 | 446 | 52 | 4 |
| | Terminations | | 460 | 487 | 449 | 457 | 462 | 516 | 34 | 3 |
| | Trials Completed | | 15 | 14 | 15 | 32 | 37 | 23 | 33 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.2 | 12.2 | 7.9 | 8.9 | 11.4 | 11.7 | 71 | 2 |
| | | Civil [2] | 12.6 | 13.5 | 10.3 | 12.4 | 10.8 | 11.2 | 82 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 40.5 | 44.0 | 31.0 | 44.7 | 45.1 | 34.2 | 64 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 327 13.4 | 310 14.6 | 251 12.4 | 190 9.6 | 161 7.9 | 166 7.3 | 63 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.2 | 1.6 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 31.5 | 30.4 | 35.0 | 31.1 | 33.0 | 31.5 | | |
| | | Percent Not Selected or Challenged | 20.3 | 16.9 | 24.6 | 16.4 | 21.7 | 24.6 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,902 | 345 | 69 | 524 | 24 | 7 | 83 | 313 | 103 | 37 | 265 | 0 | 132 |
| Criminal [1] | 609 | 26 | 229 | 152 | 36 | 67 | 16 | 40 | 7 | 2 | 6 | 10 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK EASTERN**

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 7,505 | 6,951 | 7,236 | 7,757 | 8,214 | 7,963 | | |
| | Terminations | | 7,563 | 8,221 | 6,923 | 7,934 | 7,721 | 8,013 | | |
| | Pending | | 11,645 | 10,444 | 10,722 | 10,595 | 11,047 | 10,942 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 6.1 | 14.6 | 10.0 | 2.7 | -3.1 | | 61 | 5 |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 8.8 | 11.4 | 12.0 | 23.7 | 17.0 | | |
| **Actions per Judgeship** | Filings | Total | 500 | 463 | 482 | 517 | 548 | 531 | 39 | 3 |
| | | Civil | 383 | 364 | 380 | 410 | 433 | 439 | 26 | 2 |
| | | Criminal Felony | 85 | 72 | 81 | 82 | 93 | 67 | 72 | 5 |
| | | Supervised Release Hearings | 32 | 27 | 21 | 26 | 22 | 25 | 49 | 3 |
| | Pending Cases | | 776 | 696 | 715 | 706 | 736 | 729 | 10 | 2 |
| | Weighted Filings [2] | | 494 | 500 | 530 | 539 | 603 | 596 | 22 | 2 |
| | Terminations | | 504 | 548 | 462 | 529 | 515 | 534 | 29 | 2 |
| | Trials Completed | | 18 | 16 | 18 | 20 | 24 | 19 | 52 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.7 | 18.8 | 19.0 | 18.0 | 15.4 | 16.6 | 92 | 6 |
| | | Civil [2] | 10.8 | 12.6 | 9.5 | 8.9 | 8.8 | 8.7 | 48 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 34.6 | 30.4 | 32.0 | 28.4 | 32.9 | 28.1 | 43 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 752 9.2 | 942 13.2 | 1,255 16.7 | 1,172 15.8 | 1,135 14.8 | 1,116 14.7 | 81 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.5 | 1.5 | 1.7 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 96.1 | 93.0 | 95.5 | 92.8 | 98.8 | 98.6 | | |
| | | Percent Not Selected or Challenged | 38.5 | 37.0 | 38.5 | 38.9 | 39.8 | 37.4 | | |

(Columns "Numerical Standing Within" = U.S., Circuit; period columns are "12-Month Periods Ending")

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,586 | 205 | 189 | 782 | 50 | 91 | 1,094 | 504 | 575 | 154 | 1,691 | 7 | 1,244 |
| Criminal [1] | 994 | 20 | 388 | 82 | 88 | 190 | 43 | 35 | 11 | 7 | 14 | 36 | 80 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| NEW YORK SOUTHERN | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 18,226 | 14,152 | 14,384 | 12,825 | 12,048 | 12,878 | | |
| | Terminations | | 13,217 | 13,005 | 13,471 | 12,833 | 20,992 | 12,195 | | |
| | Pending | | 26,659 | 27,600 | 27,912 | 28,337 | 19,791 | 19,788 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -29.3 | -9.0 | -10.5 | 0.4 | 6.9 | | 23 | 2 |
| | Number of Judgeships | | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | Vacant Judgeship Months [2] | | 19.1 | 19.2 | 4.4 | 31.9 | 85.4 | 68.4 | | |
| **Actions per Judgeship** | Filings | Total | 651 | 505 | 514 | 458 | 430 | 460 | 59 | 4 |
| | | Civil | 576 | 433 | 428 | 374 | 343 | 378 | 40 | 4 |
| | | Criminal Felony | 54 | 52 | 64 | 62 | 66 | 60 | 77 | 6 |
| | | Supervised Release Hearings | 21 | 21 | 22 | 23 | 21 | 22 | 56 | 4 |
| | Pending Cases | | 952 | 986 | 997 | 1,012 | 707 | 707 | 12 | 3 |
| | Weighted Filings [2] | | 664 | 544 | 557 | 496 | 493 | 525 | 35 | 3 |
| | Terminations | | 472 | 464 | 481 | 458 | 750 | 436 | 56 | 4 |
| | Trials Completed | | 12 | 12 | 10 | 9 | 10 | 16 | 63 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 18.3 | 16.5 | 12.7 | 13.5 | 14.3 | 14.9 | 87 | 5 |
| | | Civil [2] | 9.8 | 8.4 | 6.4 | 8.1 | 38.5 | 7.8 | 29 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 25.6 | 28.0 | 31.4 | 33.6 | 30.6 | 27.2 | 41 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,430 11.3 | 3,385 14.8 | 4,080 17.7 | 10,317 44.3 | 3,895 26.7 | 4,177 28.8 | 88 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.6 | 1.8 | 1.8 | 2.0 | | |
| | Jurors | Avg. Present for Jury Selection | 96.2 | 86.7 | 91.7 | 90.0 | 71.9 | 74.5 | | |
| | | Percent Not Selected or Challenged | 39.8 | 44.9 | 59.0 | 53.6 | 55.9 | 57.1 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 10,581 | 299 | 221 | 1,407 | 54 | 53 | 1,345 | 1,394 | 689 | 759 | 2,162 | 53 | 2,145 |
| Criminal [1] | 1,664 | 9 | 681 | 93 | 160 | 470 | 47 | 36 | 9 | 55 | 27 | 11 | 66 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,533 | 2,793 | 3,126 | 3,144 | 2,928 | 3,020 | | |
| | Terminations | | 2,788 | 2,545 | 2,893 | 3,220 | 3,085 | 3,009 | | |
| | Pending | | 3,427 | 3,637 | 3,837 | 3,754 | 3,588 | 3,598 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 19.2 | 8.1 | -3.4 | -3.9 | 3.1 | | 34 | 3 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 6.9 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 633 | 698 | 782 | 786 | 732 | 755 | 11 | 1 |
| | | Civil | 373 | 400 | 440 | 464 | 432 | 461 | 23 | 1 |
| | | Criminal Felony | 159 | 185 | 221 | 206 | 193 | 179 | 13 | 1 |
| | | Supervised Release Hearings | 102 | 114 | 121 | 117 | 107 | 116 | 5 | 1 |
| | Pending Cases | | 857 | 909 | 959 | 939 | 897 | 900 | 7 | 1 |
| | Weighted Filings [2] | | 546 | 585 | 685 | 674 | 606 | 626 | 16 | 1 |
| | Terminations | | 697 | 636 | 723 | 805 | 771 | 752 | 9 | 1 |
| | Trials Completed | | 13 | 11 | 15 | 15 | 8 | 9 | 91 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 7.9 | 6.9 | 8.6 | 8.9 | 10.8 | 64 | 1 |
| | | Civil [2] | 14.0 | 11.9 | 9.9 | 8.2 | 9.2 | 8.5 | 43 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 57.0 | - | 50.5 | 55.7 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 494 19.9 | 542 20.8 | 485 18.3 | 428 17.6 | 406 17.6 | 372 16.2 | 82 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.4 | 1.5 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 58.5 | 22.8 | 54.8 | 54.9 | 58.1 | 69.3 | | |
| | | Percent Not Selected or Challenged | 37.9 | 37.9 | 38.5 | 40.4 | 31.7 | 40.5 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,842 | 254 | 116 | 408 | 58 | 41 | 70 | 145 | 91 | 31 | 292 | 1 | 335 |
| Criminal [1] | 713 | 17 | 244 | 115 | 54 | 161 | 17 | 55 | 10 | 13 | 10 | 4 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

| VERMONT | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | | |
| **Overall Caseload Statistics** | Filings [1] | | 531 | 535 | 515 | 616 | 591 | 559 | **U.S.** | **Circuit** |
| | Terminations | | 528 | 505 | 557 | 535 | 555 | 608 | | |
| | Pending | | 560 | 589 | 544 | 612 | 646 | 603 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 5.3 | 4.5 | 8.5 | -9.3 | -5.4 | | 67 | 6 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 3.0 | 1.7 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 266 | 268 | 258 | 308 | 296 | 280 | 85 | 6 |
| | | Civil | 144 | 141 | 153 | 157 | 174 | 153 | 85 | 6 |
| | | Criminal Felony | 103 | 104 | 86 | 127 | 101 | 109 | 36 | 3 |
| | | Supervised Release Hearings | 19 | 23 | 20 | 24 | 21 | 18 | 67 | 5 |
| | Pending Cases | | 280 | 295 | 272 | 306 | 323 | 302 | 80 | 6 |
| | Weighted Filings [2] | | 254 | 253 | 252 | 271 | 306 | 282 | 84 | 6 |
| | Terminations | | 264 | 253 | 279 | 268 | 278 | 304 | 82 | 6 |
| | Trials Completed | | 12 | 10 | 13 | 13 | 28 | 27 | 19 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.1 | 13.2 | 13.5 | 11.6 | 12.8 | 12.2 | 74 | 3 |
| | | Civil [2] | 8.0 | 8.4 | 7.2 | 8.7 | 9.0 | 9.7 | 61 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 19.0 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 16 6.1 | 21 7.9 | 20 6.8 | 24 7.8 | 23 7.2 | 19 6.1 | 55 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.6 | 1.6 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 32.6 | 47.4 | 41.3 | 50.4 | 36.9 | 56.0 | | |
| | | Percent Not Selected or Challenged | 44.2 | 54.9 | 50.7 | 61.1 | 33.1 | 45.0 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 306 | 41 | 6 | 39 | 6 | 32 | 13 | 43 | 37 | 10 | 51 | 1 | 27 |
| Criminal [1] | 218 | 5 | 86 | 14 | 30 | 24 | 9 | 31 | 5 | 1 | 3 | 4 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DELAWARE**

| | | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | | 1,084 | 1,219 | 1,271 | 1,304 | 1,456 | 1,853 | | |
| | Terminations | | | 987 | 1,236 | 1,260 | 1,159 | 1,245 | 1,521 | | |
| | Pending | | | 1,544 | 1,513 | 1,523 | 1,660 | 1,864 | 2,172 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 70.9 | 52.0 | 45.8 | 42.1 | 27.3 | | 5 | 1 |
| | Number of Judgeships | | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | | 9.5 | 12.0 | 12.0 | 12.1 | 12.0 | 1.1 | | |
| **Actions per Judgeship** | Filings | Total | | 271 | 305 | 318 | 326 | 364 | 463 | 57 | 4 |
| | | Civil | | 218 | 246 | 281 | 289 | 325 | 426 | 29 | 4 |
| | | Criminal Felony | | 43 | 50 | 28 | 30 | 32 | 27 | 93 | 6 |
| | | Supervised Release Hearings | | 11 | 9 | 9 | 7 | 8 | 11 | 83 | 5 |
| | Pending Cases | | | 386 | 378 | 381 | 415 | 466 | 543 | 29 | 3 |
| | Weighted Filings [2] | | | 379 | 443 | 478 | 550 | 696 | 1,165 | 1 | 1 |
| | Terminations | | | 247 | 309 | 315 | 290 | 311 | 380 | 70 | 4 |
| | Trials Completed | | | 21 | 26 | 29 | 22 | 20 | 22 | 37 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | | 8.5 | 8.5 | 9.1 | 8.9 | 8.1 | 9.4 | 52 | 1 |
| | | Civil [2] | | 12.5 | 11.2 | 8.3 | 9.8 | 9.0 | 8.6 | 46 | 5 |
| | From Filing to Trial [2] (Civil Only) | | | 27.0 | 25.0 | 34.0 | 25.2 | 28.1 | 29.8 | 52 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | | 108 / 8.2 | 175 / 13.8 | 229 / 17.2 | 223 / 14.9 | 227 / 13.3 | 229 / 11.4 | 76 | 4 |
| | Average Number of Felony Defendants Filed per Case | | | 1.1 | 1.1 | 1.1 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | | 41.6 | 46.0 | 44.6 | 61.7 | 42.9 | 45.5 | | |
| | | Percent Not Selected or Challenged | | 31.7 | 28.8 | 27.0 | 41.4 | 32.9 | 32.9 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,704 | 41 | 54 | 247 | 4 | 12 | 25 | 100 | 47 | 824 | 127 | 3 | 220 |
| Criminal [1] | 107 | 4 | 28 | 14 | 20 | 11 | 8 | 10 | 0 | 2 | 0 | 1 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**NEW JERSEY**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 7,843 | 7,839 | 8,108 | 7,992 | 8,979 | 9,693 | | |
| | Terminations | | 7,921 | 7,843 | 8,460 | 8,296 | 8,676 | 9,189 | | |
| | Pending | | 7,148 | 7,317 | 7,062 | 6,877 | 7,323 | 7,919 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 23.6 | 23.7 | 19.5 | 21.3 | 8.0 | | 22 | 2 |
| | Number of Judgeships | | 17 | 17 | 17 | 17 | 17 | 17 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 11.7 | 17.8 | 16.1 | | |
| **Actions per Judgeship** | Filings | Total | 461 | 461 | 477 | 470 | 528 | 570 | 29 | 2 |
| | | Civil | 392 | 391 | 412 | 414 | 463 | 505 | 13 | 2 |
| | | Criminal Felony | 59 | 59 | 54 | 44 | 53 | 53 | 84 | 3 |
| | | Supervised Release Hearings | 11 | 11 | 11 | 12 | 12 | 12 | 79 | 3 |
| | Pending Cases | | 420 | 430 | 415 | 405 | 431 | 466 | 47 | 5 |
| | Weighted Filings [2] | | 496 | 511 | 511 | 492 | 559 | 587 | 23 | 2 |
| | Terminations | | 466 | 461 | 498 | 488 | 510 | 541 | 27 | 2 |
| | Trials Completed | | 13 | 13 | 12 | 11 | 11 | 10 | 88 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.7 | 11.6 | 10.9 | 12.3 | 11.6 | 11.6 | 70 | 2 |
| | | Civil [2] | 7.6 | 7.6 | 7.6 | 6.8 | 6.0 | 6.0 | 8 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 36.0 | 38.5 | 37.7 | 40.6 | 43.6 | 35.6 | 67 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 316 5.3 | 362 5.8 | 307 5.1 | 306 5.2 | 328 5.2 | 321 4.7 | 46 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.1 | 1.1 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 67.9 | 81.0 | 78.1 | 64.0 | 48.5 | 58.5 | | |
| | | Percent Not Selected or Challenged | 34.9 | 20.7 | 37.2 | 37.5 | 27.2 | 31.4 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,585 | 192 | 1,062 | 1,414 | 45 | 111 | 1,011 | 1,036 | 890 | 375 | 1,144 | 88 | 1,217 |
| Criminal [1] | 903 | 13 | 286 | 35 | 104 | 287 | 42 | 35 | 8 | 9 | 11 | 19 | 54 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| PENNSYLVANIA EASTERN | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 21,082 | 40,673 | 48,976 | 49,990 | 48,149 | 24,333 | | |
| | Terminations | | 11,600 | 9,307 | 41,294 | 81,060 | 60,737 | 29,456 | | |
| | Pending | | 26,156 | 58,049 | 65,813 | 34,707 | 21,249 | 16,007 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 15.4 | -40.2 | -50.3 | -51.3 | -49.5 | | 94 | 6 |
| | Number of Judgeships | | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 22.4 | 3.7 | 14.0 | 31.9 | 54.0 | | |
| **Actions per Judgeship** | Filings | Total | 958 | 1,849 | 2,226 | 2,272 | 2,189 | 1,106 | 3 | 1 |
| | | Civil | 897 | 1,786 | 2,164 | 2,209 | 2,127 | 1,048 | 2 | 1 |
| | | Criminal Felony | 44 | 46 | 45 | 49 | 48 | 41 | 89 | 5 |
| | | Supervised Release Hearings | 17 | 16 | 17 | 15 | 14 | 17 | 69 | 2 |
| | Pending Cases | | 1,189 | 2,639 | 2,992 | 1,578 | 966 | 728 | 11 | 1 |
| | Weighted Filings [2] | | 341 | 371 | 351 | 385 | 420 | 416 | 59 | 4 |
| | Terminations | | 527 | 423 | 1,877 | 3,685 | 2,761 | 1,339 | 1 | 1 |
| | Trials Completed | | 12 | 14 | 19 | 18 | 15 | 15 | 68 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.8 | 12.0 | 14.0 | 14.5 | 13.5 | 15.6 | 90 | 6 |
| | | Civil [2] | 5.7 | 4.8 | 13.2 | 6.0 | 2.9 | 1.5 | 1 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 19.4 | 26.0 | 22.7 | 19.9 | 20.4 | 19.0 | 13 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 577 2.3 | 807 1.4 | 8,839 13.8 | 8,618 26.1 | 5,392 27.6 | 3,351 23.5 | 87 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.4 | 1.5 | 1.7 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 69.1 | 73.2 | 73.4 | 75.3 | 67.1 | 60.5 | | |
| | | Percent Not Selected or Challenged | 40.9 | 37.0 | 36.5 | 38.9 | 33.1 | 31.6 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 23,060 | 361 | 15,654 | 1,500 | 4 | 95 | 378 | 924 | 1,024 | 296 | 1,741 | 47 | 1,036 |
| Criminal [1] | 897 | 7 | 239 | 49 | 133 | 202 | 57 | 36 | 39 | 30 | 19 | 28 | 58 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,205 | 3,235 | 3,186 | 3,561 | 3,192 | 3,236 | | |
| | Terminations | | 3,168 | 3,202 | 3,129 | 3,388 | 3,206 | 3,117 | | |
| | Pending | | 2,952 | 3,010 | 2,982 | 3,104 | 3,073 | 3,196 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 1.0 | | 1.6 | -9.1 | 1.4 | | 47 | 4 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 14.0 | 29.3 | 36.0 | 24.6 | | |
| **Actions per Judgeship** | Filings | Total | 534 | 539 | 531 | 594 | 532 | 539 | 35 | 3 |
| | | Civil | 403 | 409 | 419 | 474 | 430 | 439 | 26 | 3 |
| | | Criminal Felony | 119 | 113 | 96 | 100 | 87 | 81 | 56 | 1 |
| | | Supervised Release Hearings | 12 | 18 | 16 | 20 | 16 | 19 | 63 | 1 |
| | Pending Cases | | 492 | 502 | 497 | 517 | 512 | 533 | 31 | 4 |
| | Weighted Filings [2] | | 500 | 536 | 497 | 548 | 503 | 494 | 40 | 3 |
| | Terminations | | 528 | 534 | 522 | 565 | 534 | 520 | 32 | 3 |
| | Trials Completed | | 35 | 29 | 35 | 30 | 24 | 26 | 22 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.5 | 10.6 | 12.7 | 11.3 | 12.0 | 12.4 | 75 | 3 |
| | | Civil [2] | 7.6 | 7.6 | 6.9 | 5.5 | 6.8 | 7.8 | 29 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 26.3 | 36.5 | 25.0 | 26.1 | 29.2 | 29.1 | 49 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 131 6.4 | 144 6.8 | 81 3.7 | 104 4.6 | 211 9.4 | 226 9.3 | 74 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.4 | 1.6 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 32.9 | 38.9 | 40.0 | 17.3 | 53.7 | 29.6 | | |
| | | Percent Not Selected or Challenged | 28.9 | 39.9 | 35.4 | 27.5 | 42.0 | 37.7 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,635 | 175 | 45 | 1,059 | 11 | 137 | 91 | 231 | 182 | 31 | 428 | 3 | 242 |
| Criminal [1] | 486 | 3 | 207 | 58 | 26 | 80 | 26 | 23 | 17 | 7 | 5 | 4 | 30 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,153 | 3,302 | 3,204 | 3,012 | 3,131 | 3,205 | | |
| | Terminations | | 3,348 | 3,289 | 3,114 | 3,162 | 3,096 | 3,273 | | |
| | Pending | | 2,774 | 2,815 | 2,919 | 2,777 | 2,833 | 2,778 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 1.6 | -2.9 | | 6.4 | 2.4 | | 41 | 3 |
| | Number of Judgeships | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months [2] | | 11.0 | 12.0 | 12.0 | 12.0 | 22.8 | 1.1 | | |
| **Actions per Judgeship** | Filings | Total | 315 | 330 | 320 | 301 | 313 | 321 | 81 | 5 |
| | | Civil | 248 | 260 | 249 | 244 | 246 | 255 | 72 | 5 |
| | | Criminal Felony | 61 | 64 | 62 | 49 | 55 | 54 | 83 | 2 |
| | | Supervised Release Hearings | 7 | 6 | 9 | 9 | 12 | 12 | 79 | 3 |
| | Pending Cases | | 277 | 282 | 292 | 278 | 283 | 278 | 86 | 6 |
| | Weighted Filings [2] | | 311 | 329 | 320 | 299 | 307 | 329 | 78 | 5 |
| | Terminations | | 335 | 329 | 311 | 316 | 310 | 327 | 79 | 5 |
| | Trials Completed | | 29 | 22 | 19 | 19 | 19 | 18 | 56 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.8 | 10.6 | 11.0 | 15.6 | 17.0 | 13.4 | 81 | 4 |
| | | Civil [2] | 7.4 | 6.9 | 7.0 | 6.9 | 7.0 | 6.6 | 14 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 33.8 | 34.0 | 32.0 | 30.5 | 35.3 | 32.5 | 60 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 84 4.0 | 82 3.9 | 65 3.1 | 58 2.9 | 63 3.0 | 84 4.1 | 41 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.4 | 1.4 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 49.5 | 56.9 | 49.1 | 41.7 | 43.6 | 42.3 | | |
| | | Percent Not Selected or Challenged | 36.3 | 41.9 | 37.8 | 29.8 | 35.5 | 35.5 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,551 | 259 | 64 | 613 | 30 | 94 | 214 | 237 | 130 | 79 | 599 | 4 | 228 |
| Criminal [1] | 537 | 2 | 203 | 64 | 61 | 79 | 16 | 43 | 9 | 9 | 3 | 18 | 30 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGIN ISLANDS**

| | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 525 | 507 | 371 | 437 | 433 | 348 | | |
| | Terminations | | 473 | 557 | 687 | 577 | 492 | 437 | | |
| | Pending | | 1,832 | 1,898 | 1,408 | 1,311 | 1,299 | 1,254 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -33.7 | -31.4 | -6.2 | -20.4 | -19.6 | | 91 | 5 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 8.9 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 263 | 254 | 186 | 219 | 217 | 174 | 92 | 6 |
| | | Civil | 182 | 173 | 135 | 149 | 156 | 121 | 90 | 6 |
| | | Criminal Felony | 78 | 76 | 49 | 65 | 55 | 48 | 85 | 4 |
| | | Supervised Release Hearings | 4 | 5 | 2 | 5 | 6 | 6 | 89 | 6 |
| | Pending Cases | | 916 | 949 | 704 | 656 | 650 | 627 | 19 | 2 |
| | Weighted Filings [2] | | - | | - | | - | | | |
| | Terminations | | 237 | 279 | 344 | 289 | 246 | 219 | 90 | 6 |
| | Trials Completed | | 18 | 28 | 21 | 30 | 29 | 33 | 6 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 9.8 | 11.5 | 6.7 | 14.5 | 13.8 | 84 | 5 |
| | | Civil [2] | 20.3 | 19.5 | 27.7 | 27.8 | 14.8 | 16.8 | 91 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | 49.8 | 34.6 | 23.5 | 31 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 515 | 555 | 228 | 167 | 115 | 116 | | |
| | | | 40.3 | 46.8 | 33.7 | 29.6 | 21.5 | 23.3 | 86 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.8 | 1.1 | 1.2 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 81.9 | 77.3 | 105.7 | 85.8 | 90.9 | 78.6 | | |
| | | Percent Not Selected or Challenged | 46.1 | 54.1 | 59.5 | 52.2 | 40.3 | 41.6 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 241 | 0 | 3 | 14 | 3 | 68 | 3 | 28 | 57 | 0 | 38 | 0 | 27 |
| Criminal [1] | 96 | 1 | 38 | 4 | 17 | 11 | 13 | 4 | 2 | 1 | 2 | 0 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MARYLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,579 | 4,404 | 4,555 | 4,823 | 5,006 | 4,900 | | |
| | Terminations | | 4,435 | 4,339 | 4,383 | 4,382 | 4,967 | 5,159 | | |
| | Pending | | 4,092 | 4,149 | 4,314 | 4,751 | 4,789 | 4,528 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 7.0 | 11.3 | 7.6 | 1.6 | -2.1 | | 57 | 8 |
| | Number of Judgeships | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 1.0 | 12.0 | 22.7 | 14.6 | 15.7 | | |
| **Actions per Judgeship** | Filings | Total | 458 | 440 | 456 | 482 | 501 | 490 | 49 | 5 |
| | | Civil | 360 | 346 | 358 | 370 | 387 | 393 | 33 | 3 |
| | | Criminal Felony | 81 | 79 | 84 | 98 | 99 | 81 | 56 | 8 |
| | | Supervised Release Hearings | 17 | 15 | 14 | 15 | 14 | 17 | 69 | 9 |
| | Pending Cases | | 409 | 415 | 431 | 475 | 479 | 453 | 50 | 4 |
| | Weighted Filings [2] | | 500 | 452 | 477 | 495 | 496 | 499 | 38 | 3 |
| | Terminations | | 444 | 434 | 438 | 438 | 497 | 516 | 34 | 2 |
| | Trials Completed | | 20 | 19 | 17 | 27 | 23 | 23 | 33 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.0 | 10.9 | 10.7 | 10.6 | 10.8 | 12.5 | 76 | 8 |
| | | Civil [2] | 6.3 | 7.0 | 7.0 | 7.4 | 7.8 | 6.6 | 14 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 21.5 | 22.0 | 26.4 | 30.0 | 31.2 | 32.1 | 58 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 507 17.3 | 538 17.9 | 547 17.7 | 471 14.2 | 179 5.5 | 121 3.7 | 36 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.5 | 1.6 | 1.7 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 52.2 | 56.1 | 55.4 | 50.7 | 51.1 | 44.4 | | |
| | | Percent Not Selected or Challenged | 30.2 | 30.7 | 31.6 | 28.2 | 31.2 | 28.2 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,929 | 252 | 173 | 799 | 105 | 79 | 363 | 460 | 431 | 160 | 512 | 1 | 594 |
| Criminal [1] | 803 | 33 | 304 | 60 | 102 | 146 | 35 | 49 | 14 | 10 | 12 | 13 | 25 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA EASTERN**

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | | 2,194 | 2,229 | 2,352 | 2,536 | 2,674 | 3,163 | | |
| | Terminations | | 2,212 | 2,074 | 2,072 | 2,200 | 2,582 | 2,806 | | |
| | Pending | | 1,970 | 2,113 | 2,392 | 2,706 | 2,729 | 3,077 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 44.2 | 41.9 | 34.5 | 24.7 | 18.3 | | 8 | 3 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 549 | 557 | 588 | 634 | 669 | 791 | 9 | 2 |
| | | Civil | 342 | 358 | 353 | 369 | 439 | 548 | 9 | 2 |
| | | Criminal Felony | 168 | 168 | 200 | 216 | 191 | 204 | 9 | 1 |
| | | Supervised Release Hearings | 39 | 31 | 35 | 49 | 39 | 39 | 25 | 4 |
| | Pending Cases | | 493 | 528 | 598 | 677 | 682 | 769 | 9 | 2 |
| | Weighted Filings [2] | | 520 | 557 | 592 | 616 | 635 | 697 | 7 | 1 |
| | Terminations | | 553 | 519 | 518 | 550 | 646 | 702 | 10 | 1 |
| | Trials Completed | | 26 | 31 | 40 | 29 | 31 | 59 | 2 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 8.0 | 8.0 | 8.3 | 8.3 | 8.9 | 45 | 6 |
| | | Civil [2] | 10.3 | 8.8 | 8.7 | 8.6 | 8.6 | 8.9 | 49 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 16.5 | 18.5 | 32.0 | 39.0 | 23.8 | 44.8 | 73 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 83 6.7 | 88 6.1 | 95 6.0 | 154 8.7 | 237 12.6 | 257 11.7 | 78 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 35.1 | 38.0 | 40.3 | 39.7 | 42.6 | 37.2 | | |
| | | Percent Not Selected or Challenged | 23.9 | 34.1 | 31.2 | 27.3 | 36.9 | 31.3 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,192 | 226 | 36 | 1,101 | 75 | 21 | 42 | 145 | 82 | 46 | 240 | 1 | 177 |
| Criminal [1] | 814 | 1 | 393 | 52 | 120 | 79 | 69 | 29 | 6 | 22 | 7 | 9 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,595 | 1,794 | 1,600 | 1,673 | 1,653 | 1,990 | | |
| | Terminations | | 1,677 | 1,580 | 1,504 | 1,585 | 1,651 | 1,390 | | |
| | Pending | | 1,296 | 1,479 | 1,547 | 1,597 | 1,583 | 2,161 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 24.8 | 10.9 | 24.4 | 18.9 | 20.4 | | 7 | 2 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 23.3 | 2.4 | 9.4 | 12.0 | 2.5 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 399 | 449 | 400 | 418 | 413 | 498 | 46 | 4 |
| | | Civil | 251 | 245 | 252 | 257 | 267 | 357 | 43 | 5 |
| | | Criminal Felony | 121 | 154 | 127 | 121 | 113 | 113 | 33 | 6 |
| | | Supervised Release Hearings | 27 | 50 | 22 | 41 | 34 | 28 | 40 | 6 |
| | Pending Cases | | 324 | 370 | 387 | 399 | 396 | 540 | 30 | 3 |
| | Weighted Filings [2] | | 362 | 381 | 368 | 384 | 370 | 403 | 62 | 7 |
| | Terminations | | 419 | 395 | 376 | 396 | 413 | 348 | 74 | 8 |
| | Trials Completed | | 22 | 20 | 27 | 23 | 20 | 16 | 63 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.1 | 7.9 | 10.8 | 10.6 | 8.1 | 6.9 | 16 | 3 |
| | | Civil [2] | 9.3 | 8.5 | 9.4 | 8.3 | 9.8 | 8.9 | 49 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 48 5.5 | 55 6.6 | 33 3.9 | 29 2.9 | 35 3.2 | 60 3.6 | 31 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.3 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 37.9 | 55.2 | 46.8 | 77.2 | 15.2 | 73.4 | | |
| | | Percent Not Selected or Challenged | 29.3 | 43.2 | 34.6 | 63.0 | 49.1 | 46.7 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,427 | 82 | 34 | 785 | 20 | 13 | 36 | 95 | 27 | 45 | 186 | 0 | 104 |
| Criminal [1] | 448 | 5 | 83 | 43 | 172 | 39 | 18 | 46 | 9 | 9 | 2 | 5 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,866 | 1,985 | 1,961 | 1,754 | 2,063 | 2,391 | | |
| | Terminations | | 2,215 | 2,183 | 2,006 | 1,710 | 1,863 | 1,960 | | |
| | Pending | | 1,776 | 1,564 | 1,504 | 1,540 | 1,774 | 2,202 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 28.1 | 20.5 | 21.9 | 36.3 | 15.9 | | 10 | 4 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 11.3 | 0.0 | 1.0 | 12.0 | 5.2 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 373 | 397 | 392 | 351 | 413 | 478 | 51 | 6 |
| | | Civil | 210 | 238 | 236 | 214 | 238 | 291 | 60 | 8 |
| | | Criminal Felony | 135 | 126 | 121 | 101 | 132 | 139 | 19 | 2 |
| | | Supervised Release Hearings | 29 | 33 | 35 | 36 | 42 | 48 | 19 | 2 |
| | Pending Cases | | 355 | 313 | 301 | 308 | 355 | 440 | 55 | 5 |
| | Weighted Filings [2] | | 329 | 331 | 344 | 333 | 392 | 426 | 57 | 6 |
| | Terminations | | 443 | 437 | 401 | 342 | 373 | 392 | 69 | 6 |
| | Trials Completed | | 33 | 24 | 31 | 27 | 21 | 21 | 44 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.0 | 12.7 | 11.2 | 13.5 | 13.1 | 13.3 | 79 | 9 |
| | | Civil [2] | 7.5 | 7.6 | 5.0 | 7.6 | 7.9 | 8.4 | 42 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 21.0 | - | 22.0 | 18.3 | 16.7 | 29.9 | 53 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 52 / 6.5 | 42 / 4.7 | 22 / 2.7 | 38 / 4.2 | 38 / 3.6 | 31 / 2.4 | 15 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.6 | 1.4 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 41.8 | 33.2 | 44.6 | 38.9 | 31.7 | 26.2 | | |
| | | Percent Not Selected or Challenged | 44.6 | 30.4 | 47.8 | 28.0 | 27.0 | 25.6 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,453 | 148 | 38 | 468 | 17 | 30 | 36 | 261 | 61 | 59 | 195 | 1 | 139 |
| Criminal [1] | 696 | 41 | 173 | 110 | 142 | 78 | 37 | 35 | 5 | 8 | 6 | 6 | 55 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| SOUTH CAROLINA | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 6,066 | 5,974 | 5,127 | 5,067 | 4,898 | 5,105 | | |
| | Terminations | | 5,906 | 5,713 | 5,169 | 5,550 | 4,896 | 5,091 | | |
| | Pending | | 4,455 | 4,731 | 4,741 | 4,321 | 4,339 | 4,388 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -15.8 | -14.5 | -0.4 | 0.7 | 4.2 | | 32 | 7 |
| | Number of Judgeships | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 12.0 | 29.3 | 12.0 | 8.5 | | |
| **Actions per Judgeship** | Filings | Total | 607 | 597 | 513 | 507 | 490 | 511 | 42 | 3 |
| | | Civil | 440 | 445 | 357 | 361 | 345 | 377 | 41 | 4 |
| | | Criminal Felony | 142 | 132 | 135 | 118 | 118 | 107 | 39 | 7 |
| | | Supervised Release Hearings | 25 | 20 | 21 | 28 | 27 | 26 | 45 | 7 |
| | Pending Cases | | 446 | 473 | 474 | 432 | 434 | 439 | 56 | 6 |
| | Weighted Filings [2] | | 519 | 503 | 461 | 455 | 466 | 482 | 42 | 4 |
| | Terminations | | 591 | 571 | 517 | 555 | 490 | 509 | 38 | 3 |
| | Trials Completed | | 39 | 36 | 31 | 39 | 29 | 29 | 13 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 9.4 | 10.0 | 9.7 | 9.4 | 9.2 | 49 | 7 |
| | | Civil [2] | 8.0 | 8.2 | 8.2 | 10.8 | 8.7 | 8.3 | 38 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 18.5 | 21.5 | 21.0 | 21.6 | 24.6 | 20.6 | 23 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 35 / 1.2 | 53 / 1.6 | 64 / 2.0 | 69 / 2.2 | 169 / 5.3 | 262 / 8.1 | 71 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.6 | 1.7 | 1.6 | 1.8 | 1.9 | | |
| | Jurors | Avg. Present for Jury Selection | 47.1 | 39.1 | 45.9 | 47.9 | 43.2 | 44.8 | | |
| | | Percent Not Selected or Challenged | 20.3 | 15.0 | 14.3 | 15.9 | 12.2 | 23.3 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,772 | 280 | 117 | 1,285 | 32 | 41 | 312 | 436 | 332 | 44 | 675 | 6 | 212 |
| Criminal [1] | 1,065 | 21 | 331 | 69 | 140 | 277 | 21 | 31 | 58 | 59 | 3 | 7 | 48 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,409 | 5,291 | 5,225 | 5,183 | 5,543 | 5,133 | | |
| | Terminations | | 5,125 | 5,387 | 5,030 | 4,989 | 5,438 | 5,132 | | |
| | Pending | | 3,343 | 3,018 | 3,117 | 3,297 | 3,382 | 3,353 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -5.1 | -3.0 | -1.8 | -1.0 | -7.4 | | 76 | 9 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 20.0 | 24.7 | 12.0 | 12.0 | 7.8 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 492 | 481 | 475 | 471 | 504 | 467 | 55 | 8 |
| | | Civil | 294 | 288 | 295 | 298 | 311 | 302 | 57 | 7 |
| | | Criminal Felony | 152 | 148 | 135 | 127 | 138 | 118 | 32 | 5 |
| | | Supervised Release Hearings | 45 | 45 | 46 | 46 | 56 | 47 | 21 | 3 |
| | Pending Cases | | 304 | 274 | 283 | 300 | 307 | 305 | 78 | 8 |
| | Weighted Filings [2] | | 474 | 474 | 463 | 476 | 498 | 472 | 43 | 5 |
| | Terminations | | 466 | 490 | 457 | 454 | 494 | 467 | 48 | 4 |
| | Trials Completed | | 28 | 32 | 35 | 33 | 33 | 28 | 16 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.9 | 5.3 | 5.1 | 4.8 | 4.9 | 5.1 | 6 | 1 |
| | | Civil [2] | 4.8 | 4.8 | 4.6 | 4.9 | 5.1 | 5.2 | 3 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 9.0 | 9.8 | 10.2 | 9.3 | 12.8 | 11.0 | 2 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 12 .7 | 64 4.1 | 29 1.7 | 59 3.1 | 65 3.5 | 69 3.6 | 31 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 44.1 | 45.9 | 50.2 | 41.0 | 51.5 | 50.8 | | |
| | | Percent Not Selected or Challenged | 36.5 | 37.2 | 33.3 | 37.4 | 40.7 | 39.9 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,319 | 98 | 77 | 1,043 | 15 | 85 | 224 | 451 | 238 | 199 | 460 | 2 | 427 |
| Criminal [1] | 1,300 | 6 | 445 | 264 | 137 | 173 | 50 | 70 | 18 | 29 | 17 | 35 | 56 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,752 | 1,734 | 1,579 | 1,646 | 1,668 | 1,884 | | |
| | Terminations | | 2,015 | 1,740 | 1,674 | 1,628 | 1,686 | 1,734 | | |
| | Pending | | 1,317 | 1,331 | 1,221 | 1,248 | 1,245 | 1,312 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 7.5 | 8.7 | 19.3 | 14.5 | 12.9 | | 15 | 5 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 3.0 | 7.3 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 438 | 434 | 395 | 412 | 417 | 471 | 53 | 7 |
| | | Civil | 287 | 294 | 266 | 290 | 290 | 314 | 53 | 6 |
| | | Criminal Felony | 126 | 110 | 105 | 90 | 98 | 124 | 27 | 4 |
| | | Supervised Release Hearings | 26 | 30 | 24 | 32 | 29 | 34 | 33 | 5 |
| | Pending Cases | | 329 | 333 | 305 | 312 | 311 | 328 | 73 | 7 |
| | Weighted Filings [2] | | 370 | 371 | 344 | 354 | 372 | 394 | 64 | 8 |
| | Terminations | | 504 | 435 | 419 | 407 | 422 | 434 | 57 | 5 |
| | Trials Completed | | 55 | 54 | 50 | 45 | 47 | 40 | 4 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 7.7 | 8.6 | 7.5 | 6.8 | 7.8 | 31 | 5 |
| | | Civil [2] | 8.6 | 8.7 | 8.9 | 8.0 | 8.8 | 8.5 | 43 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 14.5 | 17.5 | 21.0 | - | 13.0 | 14.4 | 5 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 30 / 4.5 | 27 / 4.2 | 13 / 2.1 | 11 / 1.6 | 14 / 2.1 | 13 / 1.8 | 9 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.9 | 1.6 | 1.7 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 42.5 | 43.4 | 41.3 | 42.7 | 43.8 | 31.9 | | |
| | | Percent Not Selected or Challenged | 16.5 | 5.6 | 19.0 | 17.1 | 28.8 | 3.4 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,256 | 177 | 20 | 591 | 2 | 31 | 50 | 96 | 86 | 16 | 119 | 0 | 68 |
| Criminal [1] | 490 | 20 | 211 | 10 | 55 | 96 | 8 | 26 | 7 | 18 | 12 | 4 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.
[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,151 | 1,237 | 1,099 | 1,100 | 1,116 | 1,230 | | |
| | Terminations | | 993 | 1,489 | 1,259 | 1,062 | 1,155 | 1,099 | | |
| | Pending | | 1,191 | 946 | 782 | 818 | 784 | 910 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 6.9 | -0.6 | 11.9 | 11.8 | 10.2 | | 17 | 6 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 13.8 | 12.0 | 12.0 | 12.0 | 12.0 | 5.4 | | |
| **Actions per Judgeship** | Filings | Total | 384 | 412 | 366 | 367 | 372 | 410 | 70 | 9 |
| | | Civil | 211 | 256 | 204 | 203 | 202 | 224 | 78 | 9 |
| | | Criminal Felony | 148 | 129 | 130 | 105 | 127 | 129 | 22 | 3 |
| | | Supervised Release Hearings | 24 | 27 | 32 | 59 | 43 | 57 | 14 | 1 |
| | Pending Cases | | 397 | 315 | 261 | 273 | 261 | 303 | 79 | 9 |
| | Weighted Filings [2] | | 345 | 363 | 329 | 300 | 334 | 381 | 67 | 9 |
| | Terminations | | 331 | 496 | 420 | 354 | 385 | 366 | 71 | 7 |
| | Trials Completed | | 14 | 13 | 18 | 14 | 19 | 14 | 72 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.3 | 7.3 | 6.2 | 6.4 | 5.7 | 6.2 | 10 | 2 |
| | | Civil [2] | 12.1 | 10.0 | 9.9 | 8.6 | 9.3 | 8.3 | 38 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 18 2.5 | 22 3.6 | 16 3.1 | 14 2.5 | 15 3.2 | 9 1.6 | 7 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.4 | 1.3 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 46.0 | 64.5 | 44.5 | 43.8 | 52.7 | 39.6 | | |
| | | Percent Not Selected or Challenged | 24.8 | 50.4 | 31.6 | 23.9 | 31.5 | 24.8 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 672 | 42 | 20 | 210 | 6 | 39 | 18 | 115 | 86 | 14 | 52 | 2 | 68 |
| Criminal [1] | 387 | 13 | 230 | 4 | 49 | 28 | 20 | 24 | 0 | 3 | 8 | 1 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,259 | 1,915 | 1,829 | 2,115 | 1,469 | 6,832 | | |
| | Terminations | | 1,429 | 1,410 | 1,959 | 1,543 | 2,318 | 1,400 | | |
| | Pending | | 1,242 | 1,754 | 1,653 | 2,225 | 3,345 | 6,707 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 442.7 | 256.8 | 273.5 | 223.0 | 365.1 | | 1 | 1 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 9.0 | 0.9 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 252 | 383 | 366 | 423 | 294 | 1,366 | 1 | 1 |
| | | Civil | 178 | 306 | 285 | 342 | 193 | 1,289 | 1 | 1 |
| | | Criminal Felony | 56 | 56 | 61 | 61 | 76 | 55 | 82 | 9 |
| | | Supervised Release Hearings | 18 | 21 | 19 | 20 | 24 | 23 | 52 | 8 |
| | Pending Cases | | 248 | 351 | 331 | 445 | 669 | 1,341 | 4 | 1 |
| | Weighted Filings [2] | | 224 | 326 | 291 | 336 | 259 | 627 | 15 | 2 |
| | Terminations | | 286 | 282 | 392 | 309 | 464 | 280 | 86 | 9 |
| | Trials Completed | | 19 | 15 | 14 | 18 | 13 | 14 | 72 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.9 | 6.8 | 6.8 | 7.6 | 7.5 | 7.3 | 21 | 4 |
| | | Civil [2] | 10.3 | 9.2 | 4.6 | 9.4 | 16.0 | 9.9 | 65 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 21.0 | - | - | - | 21.6 | 18.0 | 8 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 27 2.7 | 50 3.3 | 35 2.5 | 34 1.7 | 2,068 67.7 | 29 .4 | 1 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.1 | 1.5 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 46.8 | 30.1 | 31.8 | 35.0 | 29.1 | 33.7 | | |
| | | Percent Not Selected or Challenged | 20.6 | 2.6 | 9.9 | 3.3 | 5.1 | 10.3 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,443 | 73 | 5,664 | 204 | 11 | 13 | 55 | 132 | 104 | 4 | 80 | 1 | 102 |
| Criminal [1] | 272 | 1 | 159 | 5 | 42 | 30 | 3 | 16 | 0 | 3 | 0 | 7 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | | |
| **Overall Caseload Statistics** | Filings [1] | | 11,086 | 8,860 | 7,803 | 6,015 | 4,175 | 3,475 | **U.S.** | **Circuit** |
| | Terminations | | 6,745 | 9,811 | 8,299 | 10,264 | 6,464 | 4,336 | | |
| | Pending | | 16,568 | 15,825 | 15,239 | 10,895 | 8,587 | 7,676 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -68.7 | -60.8 | -55.5 | -42.2 | -16.8 | | 90 | 9 |
| | Number of Judgeships | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 9.5 | 12.0 | 30.6 | 6.3 | | |
| **Actions per Judgeship** | Filings | Total | 924 | 738 | 650 | 501 | 348 | 290 | 84 | 9 |
| | | Civil | 874 | 694 | 606 | 456 | 313 | 254 | 73 | 9 |
| | | Criminal Felony | 42 | 37 | 37 | 37 | 28 | 29 | 92 | 9 |
| | | Supervised Release Hearings | 8 | 7 | 8 | 8 | 7 | 7 | 88 | 7 |
| | Pending Cases | | 1,381 | 1,319 | 1,270 | 908 | 716 | 640 | 16 | 2 |
| | Weighted Filings [2] | | 914 | 852 | 651 | 381 | 298 | 272 | 85 | 9 |
| | Terminations | | 562 | 818 | 692 | 855 | 539 | 361 | 73 | 7 |
| | Trials Completed | | 12 | 14 | 14 | 12 | 12 | 8 | 94 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.1 | 8.2 | 9.6 | 8.2 | 9.6 | 10.3 | 60 | 6 |
| | | Civil [2] | 7.9 | 8.8 | 13.2 | 33.2 | 22.7 | 12.9 | 90 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 19.7 | 17.6 | 22.3 | 20.1 | 17.8 | 18.3 | 10 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 374 2.3 | 2,065 13.4 | 6,084 41.1 | 3,283 31.4 | 1,061 13.0 | 2,120 29.0 | 89 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.6 | 1.4 | 1.5 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 34.6 | 49.5 | 45.3 | 72.1 | 67.3 | 44.2 | | |
| | | Percent Not Selected or Challenged | 39.5 | 52.3 | 45.0 | 65.9 | 53.5 | 51.3 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,050 | 48 | 424 | 517 | 2 | 45 | 89 | 443 | 839 | 45 | 338 | 44 | 216 |
| Criminal [1] | 343 | 5 | 107 | 29 | 56 | 72 | 2 | 7 | 10 | 15 | 12 | 6 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Sep 30 2007** | **Sep 30 2008** | **Sep 30 2009** | **Sep 30 2010** | **Sep 30 2011** | **Sep 30 2012** | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | | 1,267 | 1,147 | 1,278 | 1,197 | 1,118 | 1,150 | | |
| | Terminations | | 7,556 | 2,663 | 1,237 | 1,167 | 1,143 | 1,191 | | |
| | Pending | | 2,955 | 1,217 | 1,236 | 1,258 | 1,227 | 1,183 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.2 | 0.3 | -10.0 | -3.9 | 2.9 | | 34 | 4 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 8.5 | 12.0 | 12.0 | 8.4 | 2.4 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 422 | 382 | 426 | 399 | 373 | 383 | 75 | 7 |
| | | Civil | 333 | 306 | 360 | 322 | 311 | 288 | 61 | 6 |
| | | Criminal Felony | 84 | 70 | 56 | 66 | 53 | 83 | 55 | 5 |
| | | Supervised Release Hearings | 5 | 7 | 10 | 11 | 9 | 12 | 79 | 6 |
| | Pending Cases | | 985 | 406 | 412 | 419 | 409 | 394 | 62 | 7 |
| | Weighted Filings [2] | | 420 | 365 | 393 | 389 | 355 | 345 | 75 | 7 |
| | Terminations | | 2,519 | 888 | 412 | 389 | 381 | 397 | 66 | 6 |
| | Trials Completed | | 25 | 18 | 19 | 26 | 35 | 30 | 9 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.4 | 14.0 | 13.0 | 12.9 | 11.8 | 8.2 | 38 | 5 |
| | | Civil [2] | 127.6 | 166.4 | 5.3 | 8.1 | 11.6 | 11.4 | 83 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 38.0 | - | - | 48.2 | 31.8 | 40.5 | 70 | 9 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,561<br>65.7 | 77<br>9.0 | 72<br>7.9 | 99<br>10.4 | 86<br>9.3 | 69<br>7.8 | 66 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.3 | 1.2 | 1.2 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 35.2 | 43.5 | 30.5 | 27.5 | 47.9 | 53.1 | | |
| | | Percent Not Selected or Challenged | 25.1 | 33.4 | 19.4 | 19.3 | 39.8 | 37.4 | | |

**2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense**

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 865 | 19 | 75 | 272 | 5 | 7 | 25 | 121 | 155 | 9 | 123 | 1 | 53 |
| Criminal [1] | 245 | 2 | 62 | 56 | 33 | 56 | 3 | 9 | 6 | 4 | 1 | 2 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**LOUISIANA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,889 | 2,532 | 2,787 | 2,560 | 2,730 | 3,543 | | |
| | Terminations | | 2,915 | 2,655 | 2,612 | 2,619 | 2,506 | 2,384 | | |
| | Pending | | 2,715 | 2,565 | 2,711 | 2,648 | 2,851 | 3,996 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 22.6 | 39.9 | 27.1 | 38.4 | 29.8 | | 4 | 1 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 7.5 | 8.4 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 413 | 362 | 398 | 366 | 390 | 506 | 44 | 5 |
| | | Civil | 353 | 300 | 330 | 302 | 319 | 446 | 25 | 2 |
| | | Criminal Felony | 49 | 47 | 52 | 48 | 55 | 45 | 87 | 8 |
| | | Supervised Release Hearings | 11 | 15 | 17 | 16 | 16 | 15 | 75 | 5 |
| | Pending Cases | | 388 | 366 | 387 | 378 | 407 | 571 | 24 | 5 |
| | Weighted Filings [2] | | 393 | 321 | 337 | 317 | 326 | 380 | 68 | 6 |
| | Terminations | | 416 | 379 | 373 | 374 | 358 | 341 | 77 | 9 |
| | Trials Completed | | 14 | 17 | 26 | 21 | 23 | 22 | 37 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.9 | 11.2 | 9.4 | 10.3 | 8.8 | 11.2 | 68 | 7 |
| | | Civil [2] | 9.9 | 12.0 | 12.4 | 10.6 | 13.8 | 11.4 | 83 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 34.0 | 23.0 | 28.0 | 24.1 | 24.9 | 25.4 | 38 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 93 4.1 | 90 4.2 | 130 5.6 | 136 6.0 | 103 4.3 | 107 3.0 | 22 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.5 | 1.5 | 2.1 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 39.9 | 52.1 | 44.4 | 40.7 | 39.9 | 46.5 | | |
| | | Percent Not Selected or Challenged | 37.3 | 46.5 | 34.9 | 33.2 | 25.2 | 34.9 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,125 | 122 | 1,152 | 751 | 6 | 39 | 82 | 187 | 470 | 13 | 221 | 1 | 81 |
| Criminal [1] | 311 | 15 | 81 | 40 | 30 | 42 | 16 | 32 | 1 | 25 | 1 | 2 | 26 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

| MISSISSIPPI NORTHERN | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
| **Overall Caseload Statistics** | Filings [1] | | 1,246 | 1,201 | 1,086 | 1,088 | 1,123 | 987 | **U.S.** | **Circuit** |
| | Terminations | | 1,261 | 1,438 | 1,102 | 1,130 | 1,202 | 1,034 | | |
| | Pending | | 1,580 | 1,326 | 1,280 | 1,220 | 1,132 | 1,086 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -20.8 | -17.8 | -9.1 | -9.3 | -12.1 | | 82 | 7 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 4.0 | 0.1 | 0.0 | 0.0 | 0.0 | 8.2 | | |
| **Actions per Judgeship** | Filings | Total | 415 | 400 | 362 | 363 | 374 | 329 | 80 | 8 |
| | | Civil | 316 | 327 | 285 | 288 | 309 | 260 | 69 | 8 |
| | | Criminal Felony | 86 | 64 | 71 | 71 | 63 | 65 | 73 | 7 |
| | | Supervised Release Hearings | 14 | 9 | 6 | 4 | 3 | 4 | 91 | 8 |
| | Pending Cases | | 527 | 442 | 427 | 407 | 377 | 362 | 69 | 9 |
| | Weighted Filings [2] | | 430 | 409 | 380 | 376 | 394 | 335 | 77 | 8 |
| | Terminations | | 420 | 479 | 367 | 377 | 401 | 345 | 76 | 8 |
| | Trials Completed | | 20 | 25 | 28 | 26 | 26 | 26 | 22 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.9 | 9.3 | 11.3 | 12.1 | 13.0 | 11.8 | 72 | 9 |
| | | Civil [2] | 12.4 | 16.6 | 12.4 | 10.9 | 12.5 | 10.5 | 72 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 23.0 | 25.5 | 23.0 | 33.0 | 24.3 | 28.7 | 46 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 280 21.3 | 30 2.8 | 117 11.8 | 121 13.2 | 25 2.9 | 27 3.4 | 27 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.6 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 30.3 | 29.3 | 35.0 | 39.9 | 34.2 | 37.9 | | |
| | | Percent Not Selected or Challenged | 38.3 | 30.2 | 37.8 | 31.5 | 28.3 | 43.0 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 780 | 60 | 28 | 202 | 3 | 17 | 13 | 119 | 112 | 6 | 162 | 5 | 53 |
| Criminal [1] | 194 | 1 | 59 | 5 | 35 | 28 | 2 | 34 | 5 | 11 | 1 | 4 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,333 | 3,633 | 3,011 | 2,725 | 2,586 | 2,563 | | |
| | Terminations | | 3,541 | 3,301 | 3,753 | 3,019 | 2,671 | 2,522 | | |
| | Pending | | 2,971 | 3,423 | 2,613 | 2,307 | 2,194 | 2,240 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -23.1 | -29.5 | -14.9 | -5.9 | -0.9 | | 54 | 6 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 18.7 | 12.0 | 12.0 | 12.0 | 2.6 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 556 | 606 | 502 | 454 | 431 | 427 | 68 | 6 |
| | | Civil | 450 | 499 | 409 | 367 | 355 | 332 | 51 | 4 |
| | | Criminal Felony | 79 | 83 | 72 | 59 | 53 | 68 | 70 | 6 |
| | | Supervised Release Hearings | 26 | 23 | 21 | 29 | 24 | 27 | 43 | 3 |
| | Pending Cases | | 495 | 571 | 436 | 385 | 366 | 373 | 66 | 8 |
| | Weighted Filings [2] | | 562 | 547 | 495 | 410 | 415 | 406 | 60 | 5 |
| | Terminations | | 590 | 550 | 626 | 503 | 445 | 420 | 63 | 5 |
| | Trials Completed | | 26 | 28 | 24 | 23 | 22 | 25 | 27 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.8 | 6.6 | 6.9 | 7.6 | 7.6 | 7.5 | 30 | 4 |
| | | Civil [2] | 10.8 | 10.6 | 5.8 | 8.1 | 9.4 | 9.9 | 65 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 23.4 | 24.0 | 24.0 | 26.4 | 19.7 | 20.5 | 21 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 64 2.5 | 75 2.5 | 107 4.7 | 73 3.7 | 82 4.3 | 82 4.3 | 45 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.4 | 1.3 | 1.3 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 38.1 | 38.9 | 37.5 | 43.7 | 29.3 | 26.3 | | |
| | | Percent Not Selected or Challenged | 42.7 | 44.1 | 32.4 | 44.0 | 25.5 | 32.1 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,994 | 60 | 183 | 570 | 16 | 40 | 58 | 348 | 299 | 13 | 306 | 3 | 98 |
| Criminal [1] | 403 | 13 | 134 | 42 | 47 | 82 | 12 | 5 | 0 | 25 | 16 | 6 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,751 | 5,428 | 5,654 | 6,035 | 6,588 | 8,181 | | |
| | Terminations | | 5,928 | 5,519 | 5,492 | 5,592 | 5,942 | 6,004 | | |
| | Pending | | 4,399 | 4,355 | 4,502 | 4,965 | 5,365 | 7,536 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 42.3 | 50.7 | 44.7 | 35.6 | 24.2 | | 6 | 2 |
| | Number of Judgeships | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 479 | 452 | 471 | 503 | 549 | 682 | 13 | 3 |
| | | Civil | 351 | 338 | 360 | 383 | 436 | 565 | 6 | 1 |
| | | Criminal Felony | 105 | 90 | 86 | 92 | 86 | 91 | 48 | 4 |
| | | Supervised Release Hearings | 23 | 24 | 25 | 28 | 26 | 26 | 45 | 4 |
| | Pending Cases | | 367 | 363 | 375 | 414 | 447 | 628 | 18 | 3 |
| | Weighted Filings [2] | | 470 | 436 | 447 | 483 | 503 | 561 | 27 | 4 |
| | Terminations | | 494 | 460 | 458 | 466 | 495 | 500 | 41 | 4 |
| | Trials Completed | | 19 | 22 | 23 | 26 | 23 | 22 | 37 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.9 | 7.4 | 6.9 | 5.8 | 6.4 | 6.9 | 16 | 3 |
| | | Civil [2] | 6.8 | 7.4 | 7.0 | 6.5 | 6.6 | 7.1 | 20 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 19.4 | 24.1 | 21.0 | 20.3 | 20.2 | 19.9 | 18 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 42 / 1.4 | 59 / 1.9 | 47 / 1.4 | 89 / 2.4 | 59 / 1.5 | 81 / 1.3 | 5 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.6 | 1.6 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 43.2 | 45.0 | 43.7 | 42.9 | 36.1 | 42.7 | | |
| | | Percent Not Selected or Challenged | 40.2 | 41.7 | 39.5 | 37.8 | 35.8 | 38.2 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,776 | 235 | 2,110 | 1,366 | 17 | 631 | 277 | 562 | 197 | 168 | 527 | 8 | 678 |
| Criminal [1] | 1,087 | 37 | 335 | 195 | 143 | 135 | 36 | 65 | 51 | 40 | 12 | 15 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,408 | 4,080 | 4,259 | 4,184 | 4,413 | 4,696 | | |
| | Terminations | | 3,982 | 4,165 | 3,995 | 3,767 | 4,206 | 4,081 | | |
| | Pending | | 3,840 | 3,754 | 4,018 | 4,430 | 4,644 | 5,268 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 6.5 | 15.1 | 10.3 | 12.2 | 6.4 | | 25 | 3 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 8.9 | 12.0 | 20.6 | | |
| **Actions per Judgeship** | Filings | Total | 551 | 510 | 532 | 523 | 552 | 587 | 25 | 4 |
| | | Civil | 403 | 358 | 399 | 374 | 414 | 435 | 28 | 3 |
| | | Criminal Felony | 148 | 151 | 134 | 149 | 137 | 152 | 17 | 3 |
| | | Supervised Release Hearings | 0 | 0 | 0 | 1 | 0 | 0 | 94 | 9 |
| | Pending Cases | | 480 | 469 | 502 | 554 | 581 | 659 | 14 | 1 |
| | Weighted Filings [2] | | 674 | 616 | 594 | 683 | 847 | 1,042 | 3 | 1 |
| | Terminations | | 498 | 521 | 499 | 471 | 526 | 510 | 37 | 3 |
| | Trials Completed | | 18 | 24 | 22 | 22 | 16 | 15 | 68 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 9.5 | 9.9 | 9.8 | 11.4 | 11.5 | 69 | 8 |
| | | Civil [2] | 9.0 | 9.2 | 10.8 | 9.6 | 8.6 | 10.1 | 69 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 18.0 | 18.5 | 25.0 | 21.7 | 23.7 | 24.8 | 36 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 41 1.5 | 76 2.9 | 116 4.0 | 141 4.6 | 166 5.1 | 150 4.2 | 44 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.9 | 2.0 | 2.0 | 2.0 | 2.1 | | |
| | Jurors | Avg. Present for Jury Selection | 40.3 | 34.5 | 40.5 | 42.7 | 38.9 | 41.6 | | |
| | | Percent Not Selected or Challenged | 35.5 | 36.7 | 38.7 | 38.0 | 30.8 | 38.0 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,480 | 131 | 74 | 981 | 26 | 214 | 101 | 241 | 186 | 1,096 | 258 | 1 | 171 |
| Criminal [1] | 1,208 | 43 | 638 | 83 | 145 | 123 | 23 | 46 | 10 | 19 | 6 | 9 | 63 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 14,379 | 15,480 | 15,927 | 17,835 | 17,110 | 14,962 | | |
| | Terminations | | 13,978 | 14,904 | 14,221 | 17,052 | 17,406 | 15,445 | | |
| | Pending | | 10,232 | 10,006 | 11,614 | 12,280 | 12,029 | 11,492 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 4.1 | -3.3 | -6.1 | -16.1 | -12.6 | | 83 | 8 |
| | Number of Judgeships | | 19 | 19 | 19 | 19 | 19 | 19 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 7.0 | 32.2 | 42.2 | 18.9 | | |
| **Actions per Judgeship** | Filings | Total | 757 | 815 | 838 | 939 | 901 | 787 | 10 | 2 |
| | | Civil | 339 | 332 | 298 | 347 | 379 | 310 | 56 | 5 |
| | | Criminal Felony | 328 | 396 | 463 | 485 | 413 | 370 | 5 | 2 |
| | | Supervised Release Hearings | 90 | 87 | 77 | 106 | 109 | 107 | 7 | 2 |
| | Pending Cases | | 539 | 527 | 611 | 646 | 633 | 605 | 22 | 4 |
| | Weighted Filings [2] | | 543 | 548 | 598 | 680 | 650 | 568 | 26 | 3 |
| | Terminations | | 736 | 784 | 748 | 897 | 916 | 813 | 8 | 2 |
| | Trials Completed | | 26 | 22 | 21 | 28 | 29 | 30 | 9 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.9 | 4.5 | 4.4 | 4.6 | 4.6 | 4.7 | 4 | 1 |
| | | Civil [2] | 6.6 | 6.2 | 6.9 | 6.3 | 6.8 | 7.6 | 26 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 20.3 | 18.8 | 19.0 | 19.8 | 20.1 | 19.0 | 13 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 180 4.1 | 143 3.4 | 152 3.3 | 156 3.1 | 324 5.9 | 359 7.5 | 65 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.1 | 1.1 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 43.5 | 44.2 | 50.3 | 48.2 | 50.3 | 54.8 | | |
| | | Percent Not Selected or Challenged | 33.2 | 32.8 | 38.9 | 36.3 | 40.9 | 43.7 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,887 | 119 | 194 | 1,228 | 64 | 500 | 479 | 1,139 | 434 | 204 | 637 | 4 | 885 |
| Criminal [1] | 7,022 | 685 | 738 | 4,695 | 323 | 258 | 59 | 56 | 17 | 28 | 41 | 64 | 58 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 10,647 | 11,874 | 12,620 | 13,445 | 13,246 | 13,572 | | |
| | Terminations | | 10,227 | 11,446 | 12,241 | 12,826 | 12,695 | 13,977 | | |
| | Pending | | 6,019 | 6,398 | 6,632 | 7,105 | 7,471 | 6,876 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 27.5 | 14.3 | 7.5 | 0.9 | 2.5 | | 34 | 4 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 17.0 | 24.0 | 24.0 | 18.8 | | |
| **Actions per Judgeship** | Filings | Total | 819 | 913 | 971 | 1,034 | 1,019 | 1,044 | 5 | 1 |
| | | Civil | 246 | 243 | 229 | 234 | 248 | 263 | 66 | 7 |
| | | Criminal Felony | 484 | 573 | 636 | 688 | 657 | 646 | 1 | 1 |
| | | Supervised Release Hearings | 90 | 97 | 105 | 112 | 114 | 135 | 2 | 1 |
| | Pending Cases | | 463 | 492 | 510 | 547 | 575 | 529 | 32 | 6 |
| | Weighted Filings [2] | | 650 | 688 | 691 | 754 | 752 | 752 | 5 | 2 |
| | Terminations | | 787 | 880 | 942 | 987 | 977 | 1,075 | 4 | 1 |
| | Trials Completed | | 28 | 27 | 28 | 42 | 45 | 28 | 16 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.0 | 4.9 | 4.4 | 4.4 | 4.6 | 4.9 | 5 | 2 |
| | | Civil [2] | 7.5 | 8.3 | 8.3 | 8.7 | 7.4 | 6.8 | 16 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 15.8 | 18.0 | 17.5 | 20.6 | 15.9 | 17.8 | 7 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 54 2.3 | 39 1.6 | 42 1.8 | 54 2.4 | 54 2.3 | 55 2.2 | 14 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 47.1 | 23.9 | 48.1 | 30.2 | 57.5 | 50.3 | | |
| | | Percent Not Selected or Challenged | 41.1 | 40.4 | 39.0 | 47.1 | 46.4 | 44.5 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,420 | 82 | 75 | 1,024 | 88 | 412 | 192 | 362 | 185 | 144 | 423 | 3 | 430 |
| Criminal [1] | 8,387 | 1,112 | 952 | 4,989 | 344 | 496 | 57 | 131 | 43 | 37 | 32 | 133 | 61 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY EASTERN**

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | | 2,375 | 2,747 | 2,419 | 2,251 | 2,386 | 2,185 | | |
| | Terminations | | 2,478 | 2,567 | 2,488 | 2,281 | 2,436 | 2,386 | | |
| | Pending | | 2,035 | 2,195 | 2,110 | 2,075 | 2,162 | 1,942 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -8.0 | -20.5 | -9.7 | -2.9 | -8.4 | | 80 | 9 |
| | Number of Judgeships | | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 432 | 499 | 440 | 409 | 434 | 397 | 72 | 8 |
| | | Civil | 292 | 313 | 269 | 275 | 288 | 263 | 66 | 9 |
| | | Criminal Felony | 115 | 161 | 142 | 108 | 118 | 103 | 41 | 4 |
| | | Supervised Release Hearings | 25 | 25 | 30 | 26 | 28 | 31 | 37 | 4 |
| | Pending Cases | | 370 | 399 | 384 | 377 | 393 | 353 | 71 | 9 |
| | Weighted Filings [2] | | 373 | 433 | 398 | 368 | 355 | 319 | 80 | 9 |
| | Terminations | | 451 | 467 | 452 | 415 | 443 | 434 | 57 | 8 |
| | Trials Completed | | 13 | 12 | 12 | 13 | 13 | 11 | 87 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.6 | 6.9 | 6.7 | 7.5 | 7.1 | 8.4 | 42 | 4 |
| | | Civil [2] | 9.4 | 9.4 | 9.9 | 9.4 | 8.9 | 7.9 | 33 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 24.0 | - | 22.5 | 24.5 | 23.6 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 84 / 5.8 | 73 / 5.0 | 46 / 3.3 | 54 / 3.8 | 79 / 5.2 | 80 / 6.2 | 57 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.6 | 1.6 | 1.8 | 1.9 | | |
| | Jurors | Avg. Present for Jury Selection | 52.1 | 54.5 | 53.7 | 53.7 | 53.6 | 45.1 | | |
| | | Percent Not Selected or Challenged | 38.2 | 36.7 | 42.2 | 44.6 | 50.6 | 32.8 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,445 | 164 | 253 | 300 | 9 | 146 | 74 | 131 | 131 | 13 | 119 | 1 | 104 |
| Criminal [1] | 568 | 18 | 309 | 24 | 56 | 71 | 14 | 22 | 6 | 13 | 4 | 13 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY WESTERN**

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 12-Month Periods Ending | | | | Numerical Standing Within | |
| **Overall Caseload Statistics** | Filings [1] | | 1,722 | 1,757 | 2,018 | 1,909 | 1,669 | 1,761 | | |
| | Terminations | | 1,703 | 1,754 | 1,546 | 2,015 | 1,864 | 1,888 | | |
| | Pending | | 1,737 | 1,742 | 2,154 | 2,043 | 1,845 | 1,733 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 2.3 | 0.2 | -12.7 | -7.8 | 5.5 | | 25 | 2 |
| | Number of Judgeships | | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.5 | | |
| **Actions per Judgeship** | Filings | Total | 383 | 390 | 448 | 424 | 371 | 391 | 73 | 9 |
| | | Civil | 291 | 297 | 344 | 319 | 287 | 311 | 55 | 7 |
| | | Criminal Felony | 80 | 82 | 94 | 94 | 72 | 65 | 73 | 9 |
| | | Supervised Release Hearings | 12 | 11 | 11 | 12 | 12 | 16 | 71 | 8 |
| | Pending Cases | | 386 | 387 | 479 | 454 | 410 | 385 | 64 | 8 |
| | Weighted Filings [2] | | 387 | 398 | 425 | 414 | 371 | 361 | 73 | 8 |
| | Terminations | | 378 | 390 | 344 | 448 | 414 | 420 | 63 | 9 |
| | Trials Completed | | 17 | 14 | 10 | 13 | 16 | 16 | 63 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.5 | 10.3 | 10.4 | 12.3 | 13.3 | 11.0 | 66 | 7 |
| | | Civil [2] | 9.6 | 9.2 | 9.0 | 8.2 | 10.0 | 9.6 | 58 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 31.0 | 28.0 | 28.0 | 30.7 | 25.3 | 40.6 | 71 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 57 / 4.4 | 72 / 5.6 | 70 / 4.4 | 75 / 5.0 | 75 / 5.5 | 84 / 6.6 | 59 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.7 | 1.7 | 1.9 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 45.3 | 21.5 | 58.3 | 52.6 | 39.9 | 45.6 | | |
| | | Percent Not Selected or Challenged | 25.7 | 31.1 | 52.7 | 34.8 | 29.7 | 33.1 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,399 | 96 | 244 | 237 | 8 | 72 | 105 | 176 | 175 | 29 | 173 | 0 | 84 |
| Criminal [1] | 291 | 25 | 95 | 38 | 36 | 36 | 5 | 23 | 8 | 2 | 0 | 13 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN EASTERN**

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 6,661 | 6,414 | 6,003 | 6,231 | 6,930 | 7,019 | | |
| | Terminations | | 6,522 | 6,911 | 6,094 | 6,201 | 6,545 | 6,865 | | |
| | Pending | | 6,885 | 6,522 | 6,052 | 6,058 | 6,483 | 6,680 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 5.4 | 9.4 | 16.9 | 12.6 | 1.3 | | 47 | 5 |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 20.9 | 20.8 | 20.9 | 24.8 | 24.0 | 27.7 | | |
| **Actions per Judgeship** | Filings | Total | 444 | 428 | 400 | 415 | 462 | 468 | 54 | 5 |
| | | Civil | 372 | 363 | 328 | 339 | 377 | 386 | 37 | 4 |
| | | Criminal Felony | 54 | 51 | 59 | 60 | 68 | 69 | 66 | 8 |
| | | Supervised Release Hearings | 18 | 14 | 13 | 16 | 17 | 13 | 78 | 9 |
| | Pending Cases | | 459 | 435 | 403 | 404 | 432 | 445 | 53 | 6 |
| | Weighted Filings [2] | | 410 | 414 | 394 | 400 | 423 | 463 | 48 | 5 |
| | Terminations | | 435 | 461 | 406 | 413 | 436 | 458 | 52 | 7 |
| | Trials Completed | | 13 | 10 | 12 | 12 | 13 | 13 | 77 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.3 | 12.1 | 11.2 | 10.5 | 10.5 | 9.6 | 53 | 5 |
| | | Civil [2] | 8.3 | 9.7 | 9.0 | 8.4 | 8.4 | 8.1 | 35 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 25.8 | 24.0 | 27.5 | 24.6 | 23.4 | 28.4 | 45 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 179 3.2 | 450 8.5 | 177 3.7 | 262 5.5 | 398 7.8 | 452 8.6 | 72 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.5 | 1.9 | 1.6 | 1.6 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 45.2 | 51.3 | 47.6 | 60.2 | 49.0 | 75.0 | | |
| | | Percent Not Selected or Challenged | 47.1 | 51.9 | 53.7 | 57.5 | 47.9 | 54.9 | | |

### 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 5,788 | 485 | 71 | 951 | 63 | 484 | 383 | 1,104 | 321 | 210 | 740 | 146 | 830 |
| Criminal [1] | 1,026 | 12 | 246 | 145 | 208 | 199 | 27 | 64 | 15 | 19 | 24 | 34 | 33 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,185 | 2,211 | 2,248 | 2,327 | 2,634 | 2,586 | | |
| | Terminations | | 2,073 | 2,205 | 2,284 | 2,356 | 2,482 | 2,580 | | |
| | Pending | | 1,741 | 1,766 | 1,735 | 1,706 | 1,864 | 1,872 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 18.4 | 17.0 | 15.0 | 11.1 | -1.8 | | 57 | 7 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 27.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 546 | 553 | 562 | 582 | 659 | 647 | 17 | 2 |
| | | Civil | 398 | 395 | 386 | 405 | 482 | 489 | 18 | 2 |
| | | Criminal Felony | 121 | 119 | 131 | 128 | 134 | 120 | 31 | 2 |
| | | Supervised Release Hearings | 28 | 38 | 46 | 49 | 43 | 38 | 27 | 2 |
| | Pending Cases | | 435 | 442 | 434 | 427 | 466 | 468 | 46 | 5 |
| | Weighted Filings [2] | | 499 | 492 | 492 | 511 | 599 | 575 | 25 | 2 |
| | Terminations | | 518 | 551 | 571 | 589 | 621 | 645 | 13 | 1 |
| | Trials Completed | | 19 | 16 | 21 | 25 | 21 | 24 | 29 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.9 | 7.0 | 6.8 | 6.4 | 5.9 | 6.8 | 14 | 1 |
| | | Civil [2] | 7.2 | 8.4 | 6.9 | 6.7 | 6.2 | 6.8 | 16 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 28.0 | 29.0 | 29.0 | 26.8 | 28.6 | 32.6 | 61 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 33 / 2.3 | 51 / 3.5 | 57 / 4.1 | 43 / 3.1 | 48 / 3.1 | 60 / 3.9 | 38 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.3 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 49.2 | 35.7 | 33.4 | 35.0 | 50.5 | 34.6 | | |
| | | Percent Not Selected or Challenged | 45.6 | 41.1 | 34.3 | 31.0 | 40.6 | 37.3 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,954 | 147 | 24 | 814 | 8 | 97 | 87 | 155 | 59 | 47 | 251 | 3 | 262 |
| Criminal [1] | 476 | 45 | 116 | 80 | 65 | 87 | 15 | 28 | 2 | 11 | 7 | 6 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO NORTHERN**

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | | 5,721 | 5,221 | 6,181 | 4,619 | 6,346 | 9,195 | | |
| | Terminations | | 6,570 | 6,073 | 5,304 | 5,522 | 4,704 | 5,316 | | |
| | Pending | | 6,045 | 5,191 | 6,071 | 5,155 | 6,783 | 10,558 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 60.7 | 76.1 | 48.8 | 99.1 | 44.9 | | 2 | 1 |
| | Number of Judgeships | | 12 | 12 | 12 | 12 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 5.2 | 0.0 | 2.9 | 16.0 | 14.7 | 8.2 | | |
| **Actions per Judgeship** | Filings | Total | 477 | 435 | 515 | 385 | 577 | 836 | 8 | 1 |
| | | Civil | 379 | 339 | 437 | 298 | 473 | 727 | 5 | 1 |
| | | Criminal Felony | 74 | 70 | 60 | 63 | 81 | 86 | 51 | 5 |
| | | Supervised Release Hearings | 25 | 27 | 18 | 23 | 24 | 24 | 51 | 6 |
| | Pending Cases | | 504 | 433 | 506 | 430 | 617 | 960 | 6 | 1 |
| | Weighted Filings [2] | | 377 | 378 | 395 | 374 | 453 | 621 | 17 | 1 |
| | Terminations | | 548 | 506 | 442 | 460 | 428 | 483 | 44 | 4 |
| | Trials Completed | | 17 | 14 | 15 | 14 | 15 | 12 | 82 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.1 | 7.0 | 7.3 | 6.4 | 7.1 | 7.8 | 31 | 2 |
| | | Civil [2] | 10.0 | 8.9 | 10.4 | 13.1 | 10.5 | 10.3 | 70 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 20.0 | 23.0 | 17.0 | 24.0 | 20.1 | 23.6 | 32 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 585 11.0 | 779 16.9 | 667 12.2 | 342 7.6 | 453 7.6 | 287 2.9 | 21 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.4 | 1.5 | 1.7 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 48.1 | 52.3 | 40.9 | 39.8 | 38.8 | 44.8 | | |
| | | Percent Not Selected or Challenged | 34.7 | 29.7 | 37.1 | 37.9 | 30.7 | 34.2 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,993 | 475 | 4,993 | 532 | 39 | 92 | 294 | 329 | 183 | 119 | 436 | 23 | 478 |
| Criminal [1] | 942 | 77 | 216 | 47 | 175 | 231 | 43 | 30 | 17 | 28 | 22 | 23 | 33 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,719 | 3,549 | 3,611 | 3,560 | 3,570 | 3,549 | | |
| | Terminations | | 3,530 | 3,853 | 3,427 | 3,609 | 3,677 | 3,684 | | |
| | Pending | | 3,789 | 3,523 | 3,708 | 3,645 | 3,521 | 3,383 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.6 | | -1.7 | -0.3 | -0.6 | | 54 | 6 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 8.9 | 7.3 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 465 | 444 | 451 | 445 | 446 | 444 | 66 | 7 |
| | | Civil | 355 | 333 | 334 | 332 | 330 | 334 | 50 | 6 |
| | | Criminal Felony | 76 | 81 | 91 | 86 | 88 | 75 | 61 | 6 |
| | | Supervised Release Hearings | 34 | 29 | 27 | 27 | 28 | 35 | 30 | 3 |
| | Pending Cases | | 474 | 440 | 464 | 456 | 440 | 423 | 57 | 7 |
| | Weighted Filings [2] | | 458 | 454 | 466 | 453 | 465 | 460 | 49 | 6 |
| | Terminations | | 441 | 482 | 428 | 451 | 460 | 461 | 51 | 6 |
| | Trials Completed | | 24 | 22 | 21 | 20 | 26 | 26 | 22 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 8.6 | 9.1 | 7.9 | 8.5 | 8.2 | 38 | 3 |
| | | Civil [2] | 10.6 | 10.3 | 10.6 | 10.4 | 10.3 | 9.8 | 64 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 28.4 | 36.0 | 26.0 | 25.9 | 26.4 | 29.1 | 49 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 197 6.5 | 196 7.2 | 187 6.7 | 192 6.9 | 163 6.1 | 149 5.7 | 54 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.4 | 1.3 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 53.2 | 53.7 | 48.3 | 42.4 | 43.2 | 42.7 | | |
| | | Percent Not Selected or Challenged | 42.8 | 36.9 | 37.8 | 38.1 | 39.8 | 31.5 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,674 | 416 | 92 | 379 | 33 | 41 | 266 | 278 | 172 | 96 | 589 | 4 | 308 |
| Criminal [1] | 595 | 59 | 196 | 43 | 60 | 97 | 6 | 64 | 9 | 13 | 7 | 13 | 28 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE EASTERN**

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 2,029 | 2,086 | 2,385 | 2,385 | 2,461 | 2,581 | | |
| | Terminations | | 2,012 | 1,966 | 2,088 | 2,288 | 2,386 | 2,586 | | |
| | Pending | | 2,124 | 2,248 | 2,538 | 2,635 | 2,712 | 2,720 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 27.2 | 23.7 | 8.2 | 8.2 | 4.9 | | 29 | 3 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 406 | 417 | 477 | 477 | 492 | 516 | 41 | 3 |
| | | Civil | 236 | 245 | 269 | 269 | 281 | 335 | 47 | 5 |
| | | Criminal Felony | 144 | 150 | 183 | 184 | 182 | 155 | 15 | 1 |
| | | Supervised Release Hearings | 25 | 23 | 25 | 25 | 29 | 26 | 45 | 5 |
| | Pending Cases | | 425 | 450 | 508 | 527 | 542 | 544 | 28 | 4 |
| | Weighted Filings [2] | | 416 | 412 | 479 | 476 | 504 | 516 | 36 | 3 |
| | Terminations | | 402 | 393 | 418 | 458 | 477 | 517 | 33 | 2 |
| | Trials Completed | | 23 | 20 | 23 | 25 | 18 | 18 | 56 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.3 | 9.2 | 10.1 | 9.8 | 10.8 | 10.5 | 62 | 6 |
| | | Civil [2] | 12.4 | 11.6 | 11.6 | 11.1 | 12.2 | 10.6 | 75 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 23.0 | 23.0 | 23.0 | 32.5 | 24.1 | 27.3 | 42 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 63 / 4.6 | 69 / 4.9 | 68 / 4.5 | 65 / 4.0 | 57 / 3.3 | 64 / 3.4 | 27 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.7 | 1.9 | 2.0 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 36.6 | 38.7 | 41.0 | 35.4 | 39.3 | 46.9 | | |
| | | Percent Not Selected or Challenged | 31.4 | 35.2 | 33.6 | 26.2 | 32.8 | 43.7 | | |

### 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,673 | 145 | 137 | 328 | 15 | 45 | 93 | 161 | 143 | 18 | 329 | 9 | 250 |
| Criminal [1] | 772 | 30 | 358 | 33 | 204 | 37 | 24 | 34 | 6 | 11 | 10 | 9 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.
[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE MIDDLE**

| | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,966 | 1,890 | 1,985 | 2,015 | 2,118 | 1,998 | | |
| | Terminations | | 1,648 | 1,807 | 1,876 | 1,792 | 2,002 | 2,054 | | |
| | Pending | | 2,025 | 2,111 | 2,192 | 2,397 | 2,500 | 2,428 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 1.6 | 5.7 | 0.7 | -0.8 | -5.7 | | 73 | 8 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 7.0 | 12.0 | 12.0 | 12.0 | 7.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 492 | 473 | 496 | 504 | 530 | 500 | 45 | 4 |
| | | Civil | 387 | 381 | 368 | 378 | 394 | 407 | 31 | 3 |
| | | Criminal Felony | 92 | 76 | 107 | 103 | 112 | 73 | 63 | 7 |
| | | Supervised Release Hearings | 13 | 16 | 22 | 23 | 24 | 21 | 59 | 7 |
| | Pending Cases | | 506 | 528 | 548 | 599 | 625 | 607 | 21 | 2 |
| | Weighted Filings [2] | | 463 | 456 | 500 | 495 | 538 | 497 | 39 | 4 |
| | Terminations | | 412 | 452 | 469 | 448 | 501 | 514 | 36 | 3 |
| | Trials Completed | | 34 | 23 | 30 | 24 | 38 | 34 | 5 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.0 | 10.9 | 14.2 | 11.0 | 14.3 | 15.9 | 91 | 9 |
| | | Civil [2] | 9.1 | 9.2 | 9.4 | 8.8 | 9.7 | 9.7 | 61 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 26.5 | 23.5 | 22.0 | 31.3 | 22.7 | 25.3 | 37 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 40 / 2.5 | 55 / 3.3 | 139 / 8.3 | 283 / 15.8 | 374 / 20.2 | 369 / 19.9 | 85 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.2 | 1.4 | 1.5 | 2.0 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 86.3 | 42.7 | 39.9 | 31.9 | 35.8 | 47.0 | | |
| | | Percent Not Selected or Challenged | 69.9 | 40.3 | 30.2 | 29.6 | 24.4 | 40.4 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,626 | 132 | 70 | 391 | 5 | 28 | 159 | 195 | 118 | 29 | 365 | 1 | 133 |
| Criminal [1] | 287 | 14 | 61 | 23 | 82 | 34 | 23 | 17 | 2 | 4 | 8 | 2 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE WESTERN**

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 2,040 | 2,076 | 2,279 | 2,174 | 2,243 | 2,286 | | |
| | Terminations | | 2,145 | 1,947 | 2,161 | 2,219 | 2,149 | 2,325 | | |
| | Pending | | 2,446 | 2,603 | 2,749 | 2,711 | 2,820 | 2,813 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 12.1 | 10.1 | 0.3 | 5.2 | 1.9 | | 41 | 4 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.8 | 9.3 | | |
| **Actions per Judgeship** | Filings | Total | 408 | 415 | 456 | 435 | 449 | 457 | 60 | 6 |
| | | Civil | 226 | 243 | 242 | 266 | 300 | 295 | 58 | 8 |
| | | Criminal Felony | 147 | 139 | 171 | 132 | 99 | 113 | 33 | 3 |
| | | Supervised Release Hearings | 36 | 32 | 42 | 36 | 49 | 50 | 17 | 1 |
| | Pending Cases | | 489 | 521 | 550 | 542 | 564 | 563 | 25 | 3 |
| | Weighted Filings [2] | | 410 | 424 | 442 | 439 | 429 | 450 | 50 | 7 |
| | Terminations | | 429 | 389 | 432 | 444 | 430 | 465 | 50 | 5 |
| | Trials Completed | | 49 | 42 | 39 | 42 | 39 | 27 | 19 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.6 | 13.6 | 13.4 | 12.4 | 14.9 | 15.4 | 89 | 8 |
| | | Civil [2] | 11.9 | 11.8 | 11.3 | 10.3 | 11.5 | 10.6 | 75 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 23.5 | 26.4 | 28.5 | 29.0 | 22.6 | 18.8 | 11 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 66 | 62 | 55 | 64 | 71 | 86 | 48 | 4 |
| | | | 5.2 | 4.4 | 3.9 | 4.4 | 4.1 | 4.8 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.4 | 1.3 | 1.4 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 56.2 | 42.8 | 38.7 | 43.5 | 48.6 | 65.7 | | |
| | | Percent Not Selected or Challenged | 50.5 | 41.4 | 35.9 | 47.7 | 55.6 | 58.5 | | |

**Numerical Standing Within**

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,474 | 90 | 98 | 386 | 20 | 49 | 94 | 143 | 112 | 38 | 347 | 2 | 95 |
| Criminal [1] | 563 | 24 | 231 | 13 | 129 | 61 | 12 | 26 | 4 | 23 | 13 | 8 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 8,816 | 9,037 | 9,693 | 10,138 | 10,545 | 11,768 | | |
| | | Terminations | 8,385 | 8,702 | 8,900 | 9,346 | 10,208 | 10,784 | | |
| | | Pending | 8,964 | 9,524 | 10,277 | 11,049 | 11,083 | 12,070 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 33.5 | 30.2 | 21.4 | 16.1 | 11.6 | | 16 | 1 |
| | | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | | Vacant Judgeship Months [2] | 15.8 | 8.1 | 18.5 | 51.0 | 38.6 | 39.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 401 | 411 | 441 | 461 | 479 | 535 | 36 | 4 |
| | | Civil | 346 | 349 | 378 | 402 | 428 | 484 | 20 | 3 |
| | | Criminal Felony | 42 | 46 | 47 | 42 | 42 | 41 | 89 | 7 |
| | | Supervised Release Hearings | 12 | 16 | 16 | 17 | 9 | 10 | 84 | 6 |
| | | Pending Cases | 407 | 433 | 467 | 502 | 504 | 549 | 26 | 2 |
| | | Weighted Filings [2] | 462 | 461 | 493 | 517 | 496 | 531 | 33 | 4 |
| | | Terminations | 381 | 396 | 405 | 425 | 464 | 490 | 42 | 4 |
| | | Trials Completed | 11 | 11 | 12 | 16 | 15 | 14 | 72 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.1 | 15.0 | 15.9 | 15.1 | 15.3 | 18.0 | 93 | 7 |
| | | Civil [2] | 6.2 | 6.2 | 6.2 | 6.2 | 6.6 | 6.5 | 12 | 2 |
| | | From Filing to Trial [2] (Civil Only) | 29.7 | 27.5 | 27.8 | 28.2 | 28.4 | 31.2 | 54 | 4 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 456 6.5 | 752 10.2 | 943 11.7 | 1,207 13.7 | 1,163 12.7 | 1,010 10.0 | 75 | 7 |
| | | Average Number of Felony Defendants Filed per Case | 1.8 | 1.8 | 1.6 | 1.5 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 45.2 | 47.2 | 49.7 | 47.3 | 40.1 | 43.1 | | |
| | | Percent Not Selected or Challenged | 31.8 | 36.2 | 32.8 | 38.4 | 32.6 | 36.9 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 10,654 | 372 | 723 | 1,286 | 28 | 1,396 | 1,416 | 1,108 | 474 | 569 | 1,702 | 4 | 1,576 |
| Criminal [1] | 893 | 0 | 248 | 91 | 79 | 281 | 78 | 20 | 2 | 38 | 10 | 9 | 37 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS CENTRAL**

| | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,586 | 1,499 | 1,728 | 1,673 | 1,844 | 1,962 | | |
| | Terminations | | 1,518 | 1,470 | 1,547 | 1,733 | 1,794 | 1,690 | | |
| | Pending | | 1,364 | 1,400 | 1,585 | 1,532 | 1,577 | 1,854 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 23.7 | 30.9 | 13.5 | 17.3 | 6.4 | | 25 | 2 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 14.9 | 20.3 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 397 | 375 | 432 | 418 | 461 | 491 | 48 | 5 |
| | | Civil | 252 | 262 | 309 | 284 | 331 | 335 | 47 | 6 |
| | | Criminal Felony | 119 | 86 | 100 | 106 | 98 | 126 | 25 | 1 |
| | | Supervised Release Hearings | 25 | 27 | 23 | 28 | 32 | 30 | 39 | 2 |
| | Pending Cases | | 341 | 350 | 396 | 383 | 394 | 464 | 48 | 6 |
| | Weighted Filings [2] | | 371 | 345 | 388 | 388 | 398 | 428 | 55 | 6 |
| | Terminations | | 380 | 368 | 387 | 433 | 449 | 423 | 62 | 6 |
| | Trials Completed | | 27 | 28 | 29 | 26 | 25 | 21 | 44 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 9.1 | 9.2 | 9.5 | 9.7 | 9.2 | 49 | 3 |
| | | Civil [2] | 9.1 | 9.3 | 9.9 | 10.8 | 8.8 | 9.6 | 58 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 29.0 | 33.0 | 31.0 | 29.0 | 38.5 | 38.6 | 69 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 32 3.3 | 42 4.0 | 38 3.2 | 42 3.8 | 54 4.7 | 49 3.6 | 31 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.2 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 31.6 | 40.6 | 32.6 | 32.9 | 37.1 | 30.0 | | |
| | | Percent Not Selected or Challenged | 25.6 | 32.6 | 27.1 | 26.5 | 40.3 | 33.9 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,341 | 107 | 29 | 513 | 17 | 109 | 96 | 92 | 58 | 30 | 208 | 0 | 82 |
| Criminal [1] | 501 | 25 | 202 | 84 | 72 | 31 | 1 | 49 | 7 | 3 | 4 | 3 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,557 | 1,375 | 1,541 | 5,351 | 6,084 | 4,231 | | |
| | Terminations | | 1,734 | 1,468 | 1,550 | 1,658 | 2,154 | 2,084 | | |
| | Pending | | 1,387 | 1,293 | 1,271 | 4,971 | 8,908 | 11,055 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 171.7 | 207.7 | 174.6 | -20.9 | -30.5 | | 93 | 7 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 389 | 344 | 385 | 1,338 | 1,521 | 1,058 | 4 | 1 |
| | | Civil | 256 | 232 | 264 | 1,216 | 1,382 | 904 | 3 | 1 |
| | | Criminal Felony | 95 | 75 | 77 | 81 | 107 | 123 | 28 | 2 |
| | | Supervised Release Hearings | 38 | 37 | 45 | 41 | 32 | 32 | 36 | 1 |
| | Pending Cases | | 347 | 323 | 318 | 1,243 | 2,227 | 2,764 | 1 | 1 |
| | Weighted Filings [2] | | 341 | 300 | 336 | 876 | 1,017 | 753 | 4 | 1 |
| | Terminations | | 434 | 367 | 388 | 415 | 539 | 521 | 31 | 2 |
| | Trials Completed | | 32 | 31 | 26 | 28 | 27 | 18 | 56 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.9 | 9.4 | 9.0 | 8.1 | 8.1 | 7.4 | 25 | 2 |
| | | Civil [2] | 8.5 | 9.4 | 9.2 | 5.8 | 7.6 | 10.5 | 72 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 31.5 | 29.0 | 54.0 | 36.4 | 22.6 | 23.7 | 34 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 79 7.5 | 82 8.2 | 60 5.9 | 58 1.2 | 45 .5 | 41 .4 | 1 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.3 | 1.3 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 30.1 | 33.9 | 31.8 | 28.5 | 31.4 | 26.0 | | |
| | | Percent Not Selected or Challenged | 20.3 | 25.9 | 21.4 | 20.6 | 25.9 | 19.5 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,615 | 64 | 2,384 | 421 | 9 | 298 | 55 | 69 | 129 | 7 | 109 | 3 | 67 |
| Criminal [1] | 489 | 18 | 143 | 71 | 90 | 87 | 9 | 39 | 1 | 25 | 2 | 1 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| INDIANA NORTHERN | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| Overall Caseload Statistics | Filings [1] | | 2,066 | 2,096 | 2,186 | 2,269 | 2,211 | 2,285 | | |
| | Terminations | | 2,366 | 2,069 | 2,049 | 2,162 | 2,134 | 2,190 | | |
| | Pending | | 2,005 | 2,045 | 2,177 | 2,271 | 2,293 | 2,371 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 10.6 | 9.0 | 4.5 | 0.7 | 3.3 | | 34 | 3 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 11.0 | 12.0 | 7.3 | 0.0 | 0.0 | | |
| Actions per Judgeship | Filings | Total | 413 | 419 | 437 | 454 | 442 | 457 | 60 | 6 |
| | | Civil | 303 | 294 | 301 | 326 | 315 | 344 | 46 | 5 |
| | | Criminal Felony | 86 | 105 | 111 | 106 | 106 | 86 | 51 | 4 |
| | | Supervised Release Hearings | 24 | 20 | 25 | 22 | 21 | 27 | 43 | 3 |
| | Pending Cases | | 401 | 409 | 435 | 454 | 459 | 474 | 45 | 5 |
| | Weighted Filings [2] | | 410 | 414 | 435 | 454 | 457 | 449 | 51 | 5 |
| | Terminations | | 473 | 414 | 410 | 432 | 427 | 438 | 54 | 5 |
| | Trials Completed | | 27 | 29 | 28 | 25 | 27 | 26 | 22 | 1 |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 8.8 | 8.9 | 8.2 | 8.1 | 8.2 | 9.9 | 57 | 4 |
| | | Civil [2] | 10.6 | 11.0 | 10.2 | 9.8 | 11.0 | 10.5 | 72 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 21.5 | 29.0 | - | - | 34.1 | - | - | - |
| Other | Number (and %) of Civil Cases Over 3 Years Old [2] | | 38 2.6 | 91 6.2 | 132 8.5 | 148 8.9 | 83 5.0 | 99 5.6 | 53 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 36.8 | 35.2 | 36.6 | 37.4 | 36.2 | 36.4 | | |
| | | Percent Not Selected or Challenged | 30.4 | 37.6 | 36.7 | 39.8 | 35.2 | 32.8 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,720 | 232 | 154 | 336 | 34 | 38 | 121 | 133 | 120 | 26 | 427 | 0 | 99 |
| Criminal [1] | 427 | 51 | 90 | 4 | 130 | 62 | 14 | 36 | 4 | 18 | 7 | 5 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**INDIANA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,783 | 3,056 | 2,814 | 2,801 | 3,033 | 3,045 | | |
| | Terminations | | 2,945 | 2,900 | 2,872 | 2,815 | 2,790 | 2,967 | | |
| | Pending | | 2,547 | 2,686 | 2,458 | 2,430 | 2,649 | 2,728 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 9.4 | -0.4 | 8.2 | 8.7 | 0.4 | | 52 | 4 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 6.2 | 2.9 | 14.8 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 557 | 611 | 563 | 560 | 607 | 609 | 22 | 2 |
| | | Civil | 482 | 541 | 504 | 476 | 513 | 517 | 10 | 2 |
| | | Criminal Felony | 68 | 62 | 52 | 75 | 91 | 89 | 50 | 3 |
| | | Supervised Release Hearings | 6 | 9 | 6 | 9 | 3 | 3 | 92 | 7 |
| | Pending Cases | | 509 | 537 | 492 | 486 | 530 | 546 | 27 | 3 |
| | Weighted Filings [2] | | 594 | 627 | 580 | 595 | 650 | 642 | 12 | 2 |
| | Terminations | | 589 | 580 | 574 | 563 | 558 | 593 | 19 | 1 |
| | Trials Completed | | 26 | 24 | 18 | 17 | 21 | 20 | 48 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 9.9 | 11.1 | 11.1 | 10.9 | 10.8 | 64 | 5 |
| | | Civil [2] | 9.9 | 9.2 | 9.4 | 9.8 | 9.3 | 9.5 | 56 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 24.0 | 29.0 | 28.0 | 32.1 | 30.5 | 28.9 | 47 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 119 | 195 | 109 | 102 | 61 | 58 | | |
| | | | 5.4 | 8.3 | 5.1 | 4.9 | 2.8 | 2.6 | 17 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 2.0 | 1.6 | 1.6 | 1.7 | 1.8 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 40.4 | 36.1 | 42.7 | 34.9 | 39.3 | 35.7 | | |
| | | Percent Not Selected or Challenged | 25.0 | 29.0 | 34.1 | 34.7 | 38.8 | 34.0 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,585 | 257 | 45 | 682 | 16 | 44 | 244 | 206 | 176 | 70 | 544 | 1 | 300 |
| Criminal [1] | 442 | 0 | 175 | 17 | 79 | 55 | 11 | 52 | 0 | 9 | 4 | 1 | 39 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN EASTERN**

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | | 1,940 | 1,828 | 1,941 | 1,779 | 1,935 | 1,865 | | |
| | Terminations | | 1,930 | 1,850 | 1,800 | 1,801 | 2,028 | 1,968 | | |
| | Pending | | 1,836 | 1,812 | 1,924 | 1,902 | 1,735 | 1,608 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.9 | 2.0 | -3.9 | 4.8 | -3.6 | | 66 | 5 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 388 | 366 | 388 | 356 | 387 | 373 | 76 | 7 |
| | | Civil | 246 | 231 | 263 | 230 | 261 | 264 | 65 | 7 |
| | | Criminal Felony | 122 | 116 | 102 | 101 | 103 | 86 | 51 | 4 |
| | | Supervised Release Hearings | 20 | 19 | 23 | 24 | 22 | 23 | 52 | 4 |
| | Pending Cases | | 367 | 362 | 385 | 380 | 347 | 322 | 74 | 7 |
| | Weighted Filings [2] | | 387 | 376 | 402 | 355 | 385 | 375 | 71 | 7 |
| | Terminations | | 386 | 370 | 360 | 360 | 406 | 394 | 67 | 7 |
| | Trials Completed | | 6 | 9 | 15 | 13 | 10 | 12 | 82 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.4 | 10.0 | 10.8 | 11.7 | 12.4 | 12.7 | 77 | 6 |
| | | Civil [2] | 8.2 | 8.0 | 7.2 | 7.6 | 6.9 | 6.9 | 18 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | 24.0 | 28.0 | 28.7 | - | 32.0 | 57 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 46 | 55 | 60 | 43 | 37 | 41 | | |
| | | | 4.1 | 5.3 | 5.2 | 3.8 | 3.5 | 3.8 | 37 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.9 | 1.7 | 2.0 | 1.8 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 52.8 | 46.0 | 49.9 | 43.2 | 40.3 | 43.9 | | |
| | | Percent Not Selected or Challenged | 42.8 | 41.6 | 34.3 | 34.6 | 31.4 | 38.1 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,319 | 127 | 36 | 314 | 19 | 11 | 107 | 123 | 88 | 71 | 225 | 2 | 196 |
| Criminal [1] | 432 | 42 | 157 | 14 | 86 | 38 | 15 | 32 | 4 | 17 | 4 | 7 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| WISCONSIN WESTERN | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
| Overall Caseload Statistics | Filings [1] | | 1,036 | 1,060 | 1,072 | 1,020 | 1,201 | 1,118 | U.S. | Circuit |
| | Terminations | | 1,052 | 952 | 1,001 | 1,034 | 998 | 1,010 | | |
| | Pending | | 397 | 610 | 687 | 668 | 872 | 980 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 7.9 | 5.5 | 4.3 | 9.6 | -6.9 | | 76 | 6 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 8.3 | 12.0 | 12.0 | 12.0 | | |
| Actions per Judgeship | Filings | Total | 518 | 530 | 536 | 510 | 601 | 559 | 32 | 3 |
| | | Civil | 391 | 399 | 413 | 388 | 487 | 462 | 22 | 4 |
| | | Criminal Felony | 111 | 113 | 106 | 100 | 94 | 74 | 62 | 6 |
| | | Supervised Release Hearings | 16 | 19 | 17 | 23 | 20 | 23 | 52 | 4 |
| | Pending Cases | | 199 | 305 | 344 | 334 | 436 | 490 | 40 | 4 |
| | Weighted Filings [2] | | 556 | 570 | 557 | 526 | 649 | 613 | 19 | 3 |
| | Terminations | | 526 | 476 | 501 | 517 | 499 | 505 | 39 | 3 |
| | Trials Completed | | 22 | 19 | 20 | 20 | 21 | 13 | 77 | 6 |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 5.5 | 5.9 | 6.3 | 5.8 | 6.4 | 5.9 | 9 | 1 |
| | | Civil [2] | 4.6 | 4.6 | 5.3 | 5.3 | 5.1 | 6.2 | 9 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 10.4 | 12.3 | 15.0 | 15.1 | 14.4 | 17.6 | 6 | 1 |
| Other | Number (and %) of Civil Cases Over 3 Years Old [2] | | 0 .0 | 4 1.1 | 4 .9 | 0 .0 | 2 .3 | 3 .4 | 1 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 23.8 | 25.2 | 22.8 | 25.8 | 23.8 | 22.4 | | |
| | | Percent Not Selected or Challenged | 12.9 | 17.0 | 16.7 | 19.0 | 19.4 | 16.8 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 924 | 91 | 32 | 271 | 25 | 17 | 61 | 103 | 37 | 72 | 133 | 0 | 82 |
| Criminal [1] | 147 | 12 | 33 | 17 | 32 | 17 | 3 | 18 | 2 | 4 | 1 | 1 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

### ARKANSAS EASTERN

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,668 | 5,306 | 2,981 | 3,213 | 2,899 | 2,671 | | |
| | Terminations | | 2,256 | 2,183 | 2,875 | 2,467 | 2,519 | 5,095 | | |
| | Pending | | 5,359 | 8,472 | 8,443 | 9,155 | 9,522 | 7,113 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 0.1 | -49.7 | -10.4 | -16.9 | -7.9 | | 80 | 8 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 5.3 | 6.3 | 24.0 | 19.1 | 12.0 | 7.2 | | |
| **Actions per Judgeship** | Filings | Total | 534 | 1,061 | 596 | 643 | 580 | 534 | 38 | 4 |
| | | Civil | 413 | 945 | 488 | 532 | 477 | 402 | 32 | 3 |
| | | Criminal Felony | 100 | 96 | 81 | 85 | 84 | 110 | 35 | 7 |
| | | Supervised Release Hearings | 21 | 20 | 27 | 25 | 18 | 22 | 56 | 9 |
| | Pending Cases | | 1,072 | 1,694 | 1,689 | 1,831 | 1,904 | 1,423 | 3 | 1 |
| | Weighted Filings [2] | | 377 | 383 | 394 | 408 | 428 | 469 | 45 | 3 |
| | Terminations | | 451 | 437 | 575 | 493 | 504 | 1,019 | 6 | 1 |
| | Trials Completed | | 34 | 23 | 29 | 23 | 23 | 28 | 16 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.6 | 12.4 | 13.6 | 13.0 | 12.8 | 14.7 | 86 | 10 |
| | | Civil [2] | 12.7 | 10.9 | 7.5 | 14.4 | 12.7 | 45.3 | 94 | 10 |
| | From Filing to Trial [2] (Civil Only) | | 19.7 | 23.0 | 22.0 | 23.3 | 22.4 | 20.0 | 19 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 381 / 8.0 | 1,630 / 20.7 | 2,657 / 33.5 | 2,989 / 34.4 | 5,412 / 60.2 | 3,742 / 57.8 | 94 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.4 | 1.5 | 1.6 | 2.0 | | |
| | Jurors | Avg. Present for Jury Selection | 44.0 | 60.0 | 47.1 | 48.8 | 51.9 | 56.4 | | |
| | | Percent Not Selected or Challenged | 47.8 | 50.7 | 44.8 | 43.8 | 38.9 | 50.6 | | |

| **2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,011 | 458 | 51 | 797 | 5 | 17 | 81 | 138 | 88 | 11 | 301 | 0 | 64 |
| Criminal [1] | 546 | 12 | 319 | 25 | 91 | 42 | 7 | 13 | 13 | 2 | 4 | 7 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.
[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| ARKANSAS WESTERN | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,086 | 1,123 | 1,194 | 1,355 | 1,463 | 1,525 | | |
| | Terminations | | 1,010 | 1,025 | 1,089 | 1,177 | 1,384 | 1,428 | | |
| | Pending | | 900 | 1,005 | 1,090 | 1,273 | 1,350 | 1,452 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 40.4 | 35.8 | 27.7 | 12.5 | 4.2 | | 32 | 5 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 12.5 | 24.0 | 16.2 | 0.4 | | |
| **Actions per Judgeship** | Filings | Total | 362 | 374 | 398 | 452 | 488 | 508 | 43 | 6 |
| | | Civil | 268 | 287 | 284 | 319 | 343 | 389 | 36 | 4 |
| | | Criminal Felony | 80 | 78 | 101 | 122 | 135 | 104 | 40 | 8 |
| | | Supervised Release Hearings | 15 | 10 | 13 | 11 | 10 | 15 | 75 | 10 |
| | Pending Cases | | 300 | 335 | 363 | 424 | 450 | 484 | 42 | 5 |
| | Weighted Filings [2] | | 314 | 326 | 359 | 393 | 407 | 428 | 55 | 5 |
| | Terminations | | 337 | 342 | 363 | 392 | 461 | 476 | 45 | 6 |
| | Trials Completed | | 10 | 13 | 14 | 11 | 11 | 15 | 68 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.9 | 6.8 | 5.9 | 6.6 | 6.4 | 7.4 | 25 | 4 |
| | | Civil [2] | 10.3 | 10.0 | 12.0 | 11.2 | 12.1 | 12.2 | 87 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 13.0 | 16.0 | 15.0 | 17.6 | 19.0 | 18.0 | 8 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 5 .7 | 9 1.1 | 7 .8 | 19 2.0 | 18 1.8 | 19 1.7 | 8 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.2 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 46.6 | 61.1 | 65.4 | 54.7 | 57.7 | 48.7 | | |
| | | Percent Not Selected or Challenged | 59.2 | 57.3 | 57.4 | 44.3 | 48.2 | 48.2 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,168 | 493 | 37 | 223 | 12 | 10 | 25 | 100 | 64 | 8 | 121 | 0 | 75 |
| Criminal [1] | 308 | 4 | 109 | 71 | 39 | 29 | 5 | 27 | 3 | 5 | 0 | 5 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,020 | 1,303 | 1,021 | 1,069 | 1,238 | 1,039 | | |
| | Terminations | | 1,193 | 1,284 | 1,073 | 984 | 1,215 | 1,100 | | |
| | Pending | | 747 | 754 | 701 | 787 | 792 | 723 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 1.9 | -20.3 | 1.8 | -2.8 | -16.1 | | 89 | 10 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 510 | 652 | 511 | 535 | 619 | 520 | 40 | 5 |
| | | Civil | 275 | 276 | 267 | 265 | 266 | 261 | 68 | 6 |
| | | Criminal Felony | 188 | 317 | 182 | 207 | 269 | 184 | 12 | 4 |
| | | Supervised Release Hearings | 48 | 59 | 62 | 64 | 85 | 75 | 8 | 2 |
| | Pending Cases | | 374 | 377 | 351 | 394 | 396 | 362 | 69 | 7 |
| | Weighted Filings [2] | | 407 | 463 | 410 | 457 | 470 | 389 | 65 | 7 |
| | Terminations | | 597 | 642 | 537 | 492 | 608 | 550 | 24 | 4 |
| | Trials Completed | | 45 | 70 | 54 | 51 | 75 | 108 | 1 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 2.3 | 8.0 | 7.6 | 6.3 | 6.9 | 16 | 2 |
| | | Civil [2] | 9.0 | 8.9 | 8.6 | 7.0 | 9.0 | 10.8 | 77 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 14 / 3.1 | 23 / 4.9 | 12 / 2.7 | 14 / 3.0 | 16 / 3.3 | 13 / 2.8 | 20 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.4 | 1.3 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 46.7 | 43.1 | 46.3 | 46.2 | 39.3 | 38.8 | | |
| | | Percent Not Selected or Challenged | 27.4 | 32.9 | 37.3 | 41.6 | 27.1 | 26.5 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 522 | 144 | 20 | 140 | 13 | 11 | 10 | 46 | 29 | 13 | 60 | 1 | 35 |
| Criminal [1] | 368 | 6 | 153 | 88 | 50 | 21 | 4 | 22 | 1 | 1 | 8 | 5 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA SOUTHERN**

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | | 1,410 | 1,296 | 1,325 | 1,495 | 1,449 | 1,345 | | |
| | Terminations | | 1,310 | 1,390 | 1,428 | 1,614 | 1,469 | 1,427 | | |
| | Pending | | 1,399 | 1,277 | 1,166 | 1,041 | 1,007 | 930 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.6 | 3.8 | 1.5 | -10.0 | -7.2 | | 76 | 6 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 4.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.3 | | |
| **Actions per Judgeship** | Filings | Total | 470 | 432 | 442 | 498 | 483 | 448 | 63 | 8 |
| | | Civil | 260 | 255 | 248 | 277 | 270 | 259 | 70 | 7 |
| | | Criminal Felony | 190 | 154 | 168 | 126 | 152 | 139 | 19 | 5 |
| | | Supervised Release Hearings | 20 | 23 | 26 | 96 | 61 | 50 | 17 | 5 |
| | Pending Cases | | 466 | 426 | 389 | 347 | 336 | 310 | 77 | 9 |
| | Weighted Filings [2] | | 454 | 400 | 409 | 396 | 413 | 377 | 70 | 9 |
| | Terminations | | 437 | 463 | 476 | 538 | 490 | 476 | 45 | 6 |
| | Trials Completed | | 50 | 42 | 64 | 39 | 30 | 31 | 7 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.0 | 11.9 | 12.4 | 10.9 | 10.2 | 9.7 | 54 | 7 |
| | | Civil [2] | 10.3 | 10.6 | 10.4 | 10.9 | 9.6 | 7.4 | 22 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 19.0 | 20.6 | 23.1 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 41 / 5.1 | 48 / 6.2 | 24 / 3.6 | 25 / 3.9 | 20 / 3.4 | 23 / 4.1 | 41 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 46.2 | 42.1 | 41.1 | 36.4 | 37.9 | 35.7 | | |
| | | Percent Not Selected or Challenged | 36.5 | 29.3 | 29.3 | 20.6 | 23.3 | 22.0 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 777 | 112 | 14 | 254 | 13 | 26 | 39 | 86 | 42 | 15 | 107 | 0 | 69 |
| Criminal [1] | 418 | 33 | 123 | 39 | 85 | 34 | 12 | 50 | 6 | 10 | 12 | 5 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

| MINNESOTA | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 6,302 | 7,035 | 4,712 | 5,846 | 4,592 | 3,962 | | |
| | Terminations | | 5,739 | 7,846 | 6,388 | 4,654 | 5,414 | 3,810 | | |
| | Pending | | 6,500 | 5,792 | 4,124 | 5,311 | 4,332 | 4,424 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -37.1 | -43.7 | -15.9 | -32.2 | -13.7 | | 87 | 9 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 11.1 | 2.5 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 900 | 1,005 | 673 | 835 | 656 | 566 | 30 | 2 |
| | | Civil | 773 | 884 | 572 | 743 | 553 | 487 | 19 | 1 |
| | | Criminal Felony | 100 | 94 | 74 | 69 | 77 | 46 | 86 | 10 |
| | | Supervised Release Hearings | 28 | 27 | 27 | 23 | 26 | 33 | 34 | 6 |
| | Pending Cases | | 929 | 827 | 589 | 759 | 619 | 632 | 17 | 2 |
| | Weighted Filings [2] | | 743 | 799 | 610 | 725 | 604 | 556 | 28 | 1 |
| | Terminations | | 820 | 1,121 | 913 | 665 | 773 | 544 | 25 | 5 |
| | Trials Completed | | 16 | 13 | 12 | 11 | 15 | 13 | 77 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 9.6 | 12.7 | 9.7 | 9.9 | 10.5 | 62 | 8 |
| | | Civil [2] | 13.7 | 3.0 | 17.3 | 4.0 | 8.5 | 5.8 | 6 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 29.0 | 23.0 | 27.0 | 25.4 | 25.0 | 24.2 | 35 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 262 4.5 | 94 1.8 | 170 4.7 | 335 6.9 | 154 4.0 | 260 6.4 | 58 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.9 | 1.7 | 1.6 | 1.7 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 35.9 | 43.0 | 49.2 | 49.6 | 46.5 | 50.7 | | |
| | | Percent Not Selected or Challenged | 26.6 | 30.1 | 36.5 | 33.8 | 33.3 | 33.1 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,406 | 81 | 804 | 320 | 20 | 161 | 227 | 345 | 145 | 150 | 460 | 8 | 685 |
| Criminal [1] | 324 | 10 | 101 | 25 | 43 | 70 | 30 | 14 | 4 | 8 | 4 | 6 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| MISSOURI EASTERN | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | \multicolumn{2}{c}{Numerical Standing Within} |
| Overall Caseload Statistics | Filings [1] | | 3,680 | 3,623 | 3,822 | 3,877 | 3,890 | 3,614 | U.S. | Circuit |
| | Terminations | | 3,646 | 3,464 | 3,577 | 3,571 | 3,491 | 3,438 | | |
| | Pending | | 2,728 | 2,887 | 3,075 | 3,395 | 3,814 | 3,968 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -1.8 | -0.2 | -5.4 | -6.8 | -7.1 | | 76 | 6 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 9.0 | 8.3 | 3.0 | 17.1 | 12.0 | 0.0 | | |
| Actions per Judgeship | Filings | Total | 460 | 453 | 478 | 485 | 486 | 452 | 62 | 7 |
| | | Civil | 302 | 281 | 304 | 334 | 343 | 335 | 47 | 5 |
| | | Criminal Felony | 131 | 146 | 145 | 123 | 113 | 86 | 51 | 9 |
| | | Supervised Release Hearings | 27 | 26 | 29 | 28 | 31 | 31 | 37 | 8 |
| | Pending Cases | | 341 | 361 | 384 | 424 | 477 | 496 | 39 | 4 |
| | Weighted Filings [2] | | 444 | 437 | 452 | 454 | 443 | 424 | 58 | 6 |
| | Terminations | | 456 | 433 | 447 | 446 | 436 | 430 | 61 | 8 |
| | Trials Completed | | 11 | 15 | 14 | 12 | 12 | 30 | 9 | 3 |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 6.5 | 6.9 | 7.1 | 7.5 | 7.5 | 7.8 | 31 | 5 |
| | | Civil [2] | 7.4 | 7.6 | 7.2 | 7.0 | 7.9 | 10.4 | 71 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 22.5 | 21.4 | 19.8 | 25.9 | 29.0 | 28.3 | 44 | 6 |
| Other | Number (and %) of Civil Cases Over 3 Years Old [2] | | 38 1.9 | 55 2.7 | 75 3.3 | 211 7.8 | 275 8.9 | 382 11.4 | 76 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.4 | 1.5 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 39.6 | 39.6 | 32.6 | 33.1 | 36.3 | 37.7 | | |
| | | Percent Not Selected or Challenged | 30.9 | 25.1 | 19.0 | 20.0 | 34.1 | 27.8 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,678 | 360 | 409 | 507 | 13 | 38 | 223 | 271 | 187 | 83 | 333 | 2 | 252 |
| Criminal [1] | 683 | 23 | 236 | 23 | 145 | 126 | 9 | 50 | 22 | 17 | 11 | 7 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,248 | 3,063 | 3,266 | 3,399 | 3,578 | 3,915 | | |
| | | Terminations | 3,268 | 3,191 | 3,194 | 3,171 | 3,214 | 3,868 | | |
| | | Pending | 2,879 | 2,570 | 2,620 | 2,835 | 3,150 | 3,116 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 20.5 | 27.8 | 19.9 | 15.2 | 9.4 | | 18 | 2 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 5.0 | 8.3 | 0.0 | 0.0 | 6.1 | 11.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 541 | 511 | 544 | 567 | 596 | 653 | 16 | 1 |
| | | Civil | 340 | 336 | 358 | 395 | 412 | 471 | 21 | 2 |
| | | Criminal Felony | 158 | 133 | 137 | 124 | 140 | 128 | 24 | 6 |
| | | Supervised Release Hearings | 44 | 43 | 50 | 47 | 45 | 53 | 15 | 3 |
| | Pending Cases | | 480 | 428 | 437 | 473 | 525 | 519 | 35 | 3 |
| | Weighted Filings [2] | | 486 | 448 | 495 | 499 | 545 | 553 | 29 | 2 |
| | Terminations | | 545 | 532 | 532 | 529 | 536 | 645 | 13 | 2 |
| | Trials Completed | | 24 | 27 | 24 | 24 | 20 | 22 | 37 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.8 | 12.0 | 12.7 | 12.4 | 13.0 | 14.5 | 85 | 9 |
| | | Civil [2] | 8.5 | 8.1 | 7.4 | 7.7 | 8.5 | 7.1 | 20 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 22.0 | 29.5 | 20.0 | 36.2 | 29.1 | 19.6 | 17 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 45 / 2.9 | 46 / 3.1 | 43 / 2.7 | 31 / 1.8 | 56 / 2.9 | 62 / 3.0 | 22 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.6 | 1.4 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 66.3 | 53.2 | 51.8 | 41.5 | 40.1 | 43.8 | | |
| | | Percent Not Selected or Challenged | 52.4 | 39.3 | 38.1 | 36.0 | 24.0 | 31.2 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,828 | 743 | 385 | 509 | 23 | 65 | 132 | 256 | 162 | 48 | 292 | 0 | 213 |
| Criminal [1] | 767 | 16 | 279 | 24 | 217 | 91 | 29 | 46 | 5 | 13 | 20 | 6 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| NEBRASKA | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
| **Overall Caseload Statistics** | Filings [1] | | 1,819 | 1,729 | 1,811 | 1,780 | 1,613 | 1,699 | **U.S.** | **Circuit** |
| | Terminations | | 2,329 | 1,793 | 1,931 | 1,926 | 1,691 | 1,788 | | |
| | Pending | | 1,215 | 1,232 | 1,210 | 1,159 | 1,138 | 1,110 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -6.6 | -1.7 | -6.2 | -4.6 | 5.3 | | 29 | 4 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.7 | | |
| **Actions per Judgeship** | Filings | Total | 606 | 576 | 604 | 593 | 538 | 566 | 30 | 2 |
| | | Civil | 297 | 250 | 241 | 250 | 230 | 244 | 75 | 8 |
| | | Criminal Felony | 227 | 249 | 228 | 218 | 211 | 206 | 8 | 2 |
| | | Supervised Release Hearings | 83 | 77 | 135 | 126 | 97 | 116 | 5 | 1 |
| | Pending Cases | | 405 | 411 | 403 | 386 | 379 | 370 | 67 | 6 |
| | Weighted Filings [2] | | 513 | 528 | 497 | 513 | 470 | 468 | 46 | 4 |
| | Terminations | | 776 | 598 | 644 | 642 | 564 | 596 | 17 | 3 |
| | Trials Completed | | 34 | 31 | 43 | 30 | 24 | 23 | 33 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 7.7 | 8.3 | 8.2 | 7.8 | 8.0 | 36 | 6 |
| | | Civil [2] | 11.3 | 9.1 | 8.2 | 8.6 | 8.3 | 7.7 | 28 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 22.0 | 20.0 | 16.7 | 19.0 | 21.7 | 20.8 | 24 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 20 3.1 | 14 2.3 | 12 2.0 | 18 3.1 | 28 4.9 | 21 3.6 | 31 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 33.3 | 33.2 | 42.9 | 34.9 | 31.5 | 37.8 | | |
| | | Percent Not Selected or Challenged | 19.0 | 21.4 | 34.0 | 20.6 | 11.8 | 27.8 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 733 | 45 | 21 | 179 | 23 | 29 | 40 | 100 | 69 | 27 | 120 | 0 | 80 |
| Criminal [1] | 618 | 19 | 225 | 113 | 48 | 103 | 25 | 48 | 1 | 7 | 3 | 9 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH DAKOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 544 | 580 | 601 | 632 | 668 | 730 | | |
| | Terminations | | 506 | 618 | 581 | 592 | 643 | 565 | | |
| | Pending | | 428 | 388 | 386 | 420 | 437 | 595 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 34.2 | 25.9 | 21.5 | 15.5 | 9.3 | | 18 | 2 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 272 | 290 | 301 | 316 | 334 | 365 | 77 | 10 |
| | | Civil | 102 | 134 | 106 | 110 | 112 | 133 | 88 | 9 |
| | | Criminal Felony | 150 | 137 | 173 | 177 | 185 | 200 | 10 | 3 |
| | | Supervised Release Hearings | 21 | 20 | 22 | 30 | 38 | 33 | 34 | 6 |
| | Pending Cases | | 214 | 194 | 193 | 210 | 219 | 298 | 82 | 10 |
| | Weighted Filings [2] | | 275 | 255 | 281 | 264 | 261 | 340 | 76 | 10 |
| | Terminations | | 253 | 309 | 291 | 296 | 322 | 283 | 84 | 10 |
| | Trials Completed | | 12 | 20 | 16 | 26 | 20 | 20 | 48 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.5 | 6.9 | 5.4 | 5.7 | 6.5 | 6.3 | 11 | 1 |
| | | Civil [2] | 10.6 | 7.5 | 10.1 | 8.9 | 9.7 | 9.3 | 53 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 4 / 2.0 | 12 / 6.5 | 9 / 4.8 | 13 / 6.4 | 15 / 7.2 | 19 / 6.9 | 61 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 43.4 | 44.4 | 37.3 | 41.1 | 34.9 | 36.0 | | |
| | | Percent Not Selected or Challenged | 22.2 | 35.8 | 19.2 | 26.6 | 15.5 | 14.5 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 265 | 8 | 15 | 53 | 5 | 22 | 4 | 61 | 27 | 2 | 32 | 0 | 36 |
| Criminal [1] | 400 | 5 | 99 | 83 | 39 | 28 | 44 | 41 | 8 | 12 | 5 | 3 | 33 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH DAKOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,141 | 1,008 | 1,007 | 967 | 1,048 | 1,215 | | |
| | Terminations | | 1,084 | 947 | 1,007 | 954 | 969 | 1,040 | | |
| | Pending | | 817 | 842 | 794 | 783 | 827 | 943 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 6.5 | 20.5 | 20.7 | 25.6 | 15.9 | | 10 | 1 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 2.0 | 14.0 | 0.7 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 380 | 336 | 336 | 322 | 349 | 405 | 71 | 9 |
| | | Civil | 139 | 114 | 116 | 119 | 110 | 125 | 89 | 10 |
| | | Criminal Felony | 192 | 184 | 182 | 160 | 184 | 230 | 7 | 1 |
| | | Supervised Release Hearings | 49 | 38 | 38 | 43 | 56 | 51 | 16 | 4 |
| | Pending Cases | | 272 | 281 | 265 | 261 | 276 | 314 | 76 | 8 |
| | Weighted Filings [2] | | 337 | 313 | 319 | 296 | 314 | 388 | 66 | 8 |
| | Terminations | | 361 | 316 | 336 | 318 | 323 | 347 | 75 | 9 |
| | Trials Completed | | 21 | 28 | 24 | 25 | 32 | 26 | 22 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.8 | 6.9 | 7.4 | 7.5 | 7.1 | 7.3 | 21 | 3 |
| | | Civil [2] | 10.5 | 12.5 | 11.5 | 12.5 | 14.2 | 11.0 | 80 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 34.0 | - | 26.4 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 13 / 3.3 | 16 / 4.1 | 20 / 4.8 | 35 / 8.6 | 49 / 11.7 | 48 / 11.8 | 79 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 46.5 | 20.1 | 41.9 | 35.8 | 46.1 | 41.4 | | |
| | | Percent Not Selected or Challenged | 37.9 | 29.1 | 33.9 | 32.3 | 32.5 | 25.4 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 374 | 28 | 10 | 103 | 2 | 1 | 8 | 60 | 64 | 9 | 57 | 1 | 31 |
| Criminal [1] | 689 | 8 | 117 | 77 | 30 | 38 | 148 | 95 | 13 | 55 | 20 | 20 | 68 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALASKA**

| | | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | | |
| **Overall Caseload Statistics** | Filings [1] | | | 535 | 578 | 560 | 545 | 522 | 534 | **U.S.** | **Circuit** |
| | Terminations | | | 491 | 590 | 610 | 544 | 530 | 572 | | |
| | Pending | | | 580 | 587 | 543 | 565 | 713 | 715 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | -0.2 | -7.6 | -4.6 | -2.0 | 2.3 | | 41 | 7 |
| | Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 6.6 | 1.5 | | |
| **Actions per Judgeship** | Filings | Total | | 178 | 193 | 187 | 182 | 174 | 178 | 91 | 13 |
| | | Civil | | 116 | 120 | 127 | 117 | 100 | 107 | 91 | 13 |
| | | Criminal Felony | | 58 | 68 | 57 | 62 | 72 | 69 | 66 | 11 |
| | | Supervised Release Hearings | | 5 | 4 | 3 | 3 | 2 | 2 | 93 | 15 |
| | Pending Cases | | | 193 | 196 | 181 | 188 | 238 | 238 | 88 | 13 |
| | Weighted Filings [2] | | | 191 | 203 | 205 | 184 | 194 | 196 | 90 | 13 |
| | Terminations | | | 164 | 197 | 203 | 181 | 177 | 191 | 92 | 13 |
| | Trials Completed | | | 12 | 10 | 11 | 10 | 7 | 10 | 88 | 14 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | | 7.7 | 7.5 | 8.5 | 9.7 | 7.1 | 9.7 | 54 | 9 |
| | | Civil [2] | | 9.1 | 9.9 | 7.2 | 8.7 | 9.1 | 7.4 | 22 | 6 |
| | From Filing to Trial [2] (Civil Only) | | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | | 30 / 7.3 | 42 / 10.7 | 26 / 6.9 | 35 / 9.3 | 170 / 35.6 | 193 / 38.7 | 92 | 15 |
| | Average Number of Felony Defendants Filed per Case | | | 1.3 | 1.5 | 1.3 | 1.3 | 1.6 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | | 76.9 | 57.3 | 70.1 | 69.0 | 1.6 | 73.4 | | |
| | | Percent Not Selected or Challenged | | 27.9 | 29.6 | 44.1 | 42.8 | 26.3 | 27.4 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 320 | 23 | 13 | 56 | 4 | 6 | 18 | 51 | 63 | 4 | 49 | 0 | 33 |
| Criminal [1] | 208 | 5 | 98 | 1 | 38 | 16 | 2 | 15 | 1 | 5 | 1 | 9 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| ARIZONA | | | 12-Month Periods Ending | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | | Numerical Standing Within | |
| **Overall Caseload Statistics** | | Filings [1] | 9,079 | 8,478 | 10,131 | 11,268 | 14,114 | 12,351 | | | |
| | | Terminations | 9,533 | 9,211 | 8,936 | 10,381 | 13,688 | 13,790 | | U.S. | Circuit |
| | | Pending | 6,328 | 5,532 | 6,562 | 7,259 | 7,606 | 5,881 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 36.0 | 45.7 | 21.9 | 9.6 | -12.5 | | | 83 | 15 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | | |
| | | Vacant Judgeship Months [2] | 0.0 | 8.8 | 0.0 | 1.9 | 29.5 | 24.1 | | | |
| **Actions per Judgeship** | Filings | Total | 698 | 652 | 779 | 867 | 1,086 | 950 | | 6 | 2 |
| | | Civil | 267 | 272 | 279 | 289 | 289 | 312 | | 54 | 8 |
| | | Criminal Felony | 333 | 273 | 394 | 475 | 671 | 502 | | 2 | 1 |
| | | Supervised Release Hearings | 98 | 107 | 106 | 103 | 126 | 136 | | 1 | 1 |
| | Pending Cases | | 487 | 426 | 505 | 558 | 585 | 452 | | 51 | 9 |
| | Weighted Filings [2] | | 529 | 487 | 609 | 653 | 815 | 712 | | 6 | 2 |
| | Terminations | | 733 | 709 | 687 | 799 | 1,053 | 1,061 | | 5 | 2 |
| | Trials Completed | | 16 | 16 | 16 | 19 | 33 | 22 | | 37 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.6 | 6.1 | 5.0 | 5.0 | 5.0 | 4.6 | | 3 | 2 |
| | | Civil [2] | 9.9 | 9.0 | 8.1 | 7.2 | 8.0 | 7.0 | | 19 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 30.5 | 26.0 | 29.0 | 29.6 | 30.2 | 31.4 | | 56 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 188 6.1 | 184 6.4 | 117 3.9 | 93 3.0 | 85 3.0 | 87 3.1 | | 25 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 52.7 | 59.9 | 57.1 | 59.5 | 61.8 | 60.9 | | | |
| | | Percent Not Selected or Challenged | 32.7 | 32.9 | 37.6 | 36.1 | 39.2 | 33.8 | | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,055 | 275 | 92 | 1,483 | 47 | 146 | 159 | 430 | 188 | 158 | 482 | 3 | 592 |
| Criminal [1] | 6,521 | 1,705 | 477 | 3,536 | 208 | 140 | 178 | 85 | 20 | 44 | 33 | 58 | 37 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 8,070 | 7,468 | 7,790 | 7,590 | 7,980 | 8,426 | | |
| | Terminations | | 6,966 | 7,595 | 7,573 | 8,824 | 8,471 | 7,875 | | |
| | Pending | | 9,394 | 9,240 | 8,959 | 7,665 | 7,039 | 7,348 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 4.4 | 12.8 | 8.2 | 11.0 | 5.6 | | 25 | 4 |
| | Number of Judgeships | | 14 | 14 | 14 | 14 | 14 | 14 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 5.9 | 22.0 | 33.9 | 18.7 | 29.7 | | |
| **Actions per Judgeship** | Filings | Total | 576 | 533 | 556 | 542 | 570 | 602 | 23 | 6 |
| | | Civil | 505 | 441 | 433 | 435 | 471 | 510 | 12 | 3 |
| | | Criminal Felony | 40 | 54 | 79 | 64 | 66 | 64 | 76 | 14 |
| | | Supervised Release Hearings | 31 | 38 | 44 | 43 | 33 | 28 | 40 | 11 |
| | Pending Cases | | 671 | 660 | 640 | 548 | 503 | 525 | 33 | 4 |
| | Weighted Filings [2] | | 624 | 592 | 607 | 593 | 631 | 675 | 9 | 4 |
| | Terminations | | 498 | 543 | 541 | 630 | 605 | 563 | 23 | 7 |
| | Trials Completed | | 8 | 6 | 6 | 12 | 17 | 16 | 63 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.3 | 11.2 | 6.7 | 8.7 | 9.4 | 8.5 | 43 | 7 |
| | | Civil [2] | 6.7 | 7.7 | 9.4 | 9.8 | 8.0 | 6.4 | 11 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 24.9 | 30.0 | 24.5 | 21.5 | 34.3 | 32.7 | 63 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 393 / 4.7 | 488 / 6.0 | 1,220 / 15.7 | 837 / 12.8 | 516 / 8.8 | 476 / 7.8 | 66 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.2 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 53.8 | 64.1 | 77.5 | 62.1 | 64.5 | 65.8 | | |
| | | Percent Not Selected or Challenged | 41.9 | 42.1 | 48.5 | 39.4 | 35.5 | 43.6 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,145 | 126 | 476 | 1,376 | 29 | 612 | 797 | 753 | 296 | 543 | 869 | 68 | 1,200 |
| Criminal [1] | 885 | 26 | 247 | 175 | 117 | 144 | 41 | 31 | 14 | 12 | 22 | 30 | 26 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| CALIFORNIA EASTERN | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,961 | 6,470 | 7,195 | 7,350 | 7,132 | 6,904 | | |
| | Terminations | | 5,503 | 5,905 | 6,757 | 6,804 | 7,690 | 7,216 | | |
| | Pending | | 8,064 | 8,613 | 8,967 | 9,483 | 8,891 | 8,564 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 15.8 | 6.7 | -4.0 | -6.1 | -3.2 | | 61 | 12 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 7.0 | 6.3 | 8.9 | 12.0 | 2.5 | 2.9 | | |
| **Actions per Judgeship** | Filings | Total | 994 | 1,078 | 1,199 | 1,225 | 1,189 | 1,151 | 2 | 1 |
| | | Civil | 766 | 801 | 950 | 974 | 933 | 901 | 4 | 1 |
| | | Criminal Felony | 175 | 218 | 198 | 201 | 196 | 190 | 11 | 3 |
| | | Supervised Release Hearings | 52 | 60 | 51 | 50 | 60 | 60 | 12 | 5 |
| | Pending Cases | | 1,344 | 1,436 | 1,495 | 1,581 | 1,482 | 1,427 | 2 | 1 |
| | Weighted Filings [2] | | 869 | 970 | 1,097 | 1,122 | 1,098 | 1,132 | 2 | 1 |
| | Terminations | | 917 | 984 | 1,126 | 1,134 | 1,282 | 1,203 | 2 | 1 |
| | Trials Completed | | 16 | 23 | 19 | 17 | 16 | 13 | 77 | 12 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.8 | 10.9 | 10.5 | 12.6 | 12.9 | 13.1 | 78 | 14 |
| | | Civil [2] | 9.3 | 9.6 | 7.9 | 8.3 | 7.9 | 7.4 | 22 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 38.0 | 34.0 | 42.4 | 33.4 | 43.6 | 47.2 | 74 | 10 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 715 11.1 | 763 11.6 | 716 10.4 | 723 10.1 | 712 10.9 | 727 11.9 | 80 | 12 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.5 | 1.5 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 49.1 | 51.2 | 47.9 | 53.0 | 42.8 | 38.2 | | |
| | | Percent Not Selected or Challenged | 44.3 | 41.4 | 49.3 | 51.8 | 43.5 | 43.8 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,403 | 345 | 85 | 2,327 | 63 | 324 | 117 | 259 | 172 | 135 | 1,156 | 0 | 420 |
| Criminal [1] | 1,132 | 129 | 267 | 242 | 97 | 202 | 12 | 66 | 14 | 26 | 6 | 15 | 56 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA CENTRAL**

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | | 14,519 | 15,955 | 17,187 | 16,791 | 17,987 | 18,444 | | |
| | Terminations | | 14,173 | 15,167 | 16,541 | 16,830 | 17,870 | 18,332 | | |
| | Pending | | 12,677 | 13,451 | 13,902 | 13,763 | 13,899 | 14,044 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 27.0 | 15.6 | 7.3 | 9.8 | 2.5 | | 34 | 6 |
| | Number of Judgeships | | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | Vacant Judgeship Months [2] | | 31.2 | 12.0 | 32.6 | 32.8 | 21.0 | 29.2 | | |
| **Actions per Judgeship** | Filings | Total | 519 | 570 | 614 | 600 | 642 | 659 | 14 | 4 |
| | | Civil | 425 | 433 | 486 | 495 | 545 | 562 | 7 | 2 |
| | | Criminal Felony | 60 | 92 | 88 | 69 | 70 | 69 | 66 | 11 |
| | | Supervised Release Hearings | 33 | 44 | 40 | 36 | 28 | 28 | 40 | 11 |
| | Pending Cases | | 453 | 480 | 497 | 492 | 496 | 502 | 37 | 6 |
| | Weighted Filings [2] | | 551 | 578 | 622 | 602 | 655 | 691 | 8 | 3 |
| | Terminations | | 506 | 542 | 591 | 601 | 638 | 655 | 12 | 4 |
| | Trials Completed | | 12 | 11 | 12 | 13 | 13 | 13 | 77 | 12 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.9 | 7.3 | 8.9 | 11.3 | 10.7 | 10.3 | 60 | 12 |
| | | Civil [2] | 6.8 | 7.0 | 5.7 | 5.7 | 5.6 | 5.2 | 3 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 21.3 | 22.0 | 19.0 | 19.7 | 19.7 | 19.2 | 15 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 712 7.2 | 821 8.1 | 774 7.6 | 822 7.9 | 667 6.3 | 591 5.5 | 52 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.7 | 1.5 | 1.6 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 60.6 | 60.9 | 77.2 | 56.3 | 51.0 | 49.6 | | |
| | | Percent Not Selected or Challenged | 56.5 | 53.7 | 63.9 | 56.0 | 50.8 | 47.2 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 15,739 | 1,134 | 477 | 2,594 | 124 | 1,739 | 897 | 2,104 | 723 | 1,579 | 1,600 | 17 | 2,751 |
| Criminal [1] | 1,927 | 119 | 489 | 517 | 81 | 439 | 24 | 56 | 39 | 34 | 11 | 67 | 51 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 7,905 | 8,266 | 9,868 | 10,192 | 11,221 | 11,316 | | |
| | Terminations | | 8,293 | 8,679 | 10,078 | 10,713 | 10,817 | 11,790 | | |
| | Pending | | 4,518 | 4,832 | 5,311 | 5,498 | 6,636 | 6,252 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 43.1 | 36.9 | 14.7 | 11.0 | 0.8 | | 47 | 9 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 11.6 | 11.8 | 0.0 | 16.5 | 29.1 | 16.3 | | |
| **Actions per Judgeship** | Filings | Total | 608 | 636 | 759 | 784 | 863 | 870 | 7 | 3 |
| | | Civil | 218 | 204 | 244 | 241 | 250 | 268 | 64 | 9 |
| | | Criminal Felony | 295 | 350 | 416 | 425 | 496 | 483 | 3 | 2 |
| | | Supervised Release Hearings | 95 | 82 | 98 | 118 | 117 | 120 | 4 | 3 |
| | Pending Cases | | 348 | 372 | 409 | 423 | 510 | 481 | 43 | 8 |
| | Weighted Filings [2] | | 439 | 445 | 539 | 530 | 581 | 602 | 21 | 6 |
| | Terminations | | 638 | 668 | 775 | 824 | 832 | 907 | 7 | 3 |
| | Trials Completed | | 30 | 22 | 20 | 16 | 18 | 17 | 61 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.3 | 3.9 | 3.9 | 3.8 | 4.2 | 4.3 | 2 | 1 |
| | | Civil [2] | 5.9 | 6.2 | 6.0 | 6.0 | 6.5 | 6.5 | 12 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 24.0 | 25.5 | 32.0 | 31.6 | 35.1 | 34.8 | 65 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 111 5.2 | 133 6.5 | 159 6.7 | 165 6.9 | 176 6.5 | 199 6.8 | 60 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.1 | 1.1 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 55.8 | 55.3 | 56.8 | 56.2 | 51.6 | 52.2 | | |
| | | Percent Not Selected or Challenged | 43.5 | 43.3 | 43.8 | 47.8 | 41.9 | 42.6 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,481 | 81 | 97 | 1,098 | 63 | 235 | 90 | 327 | 206 | 257 | 350 | 5 | 672 |
| Criminal [1] | 6,277 | 539 | 1,660 | 3,396 | 42 | 347 | 46 | 78 | 3 | 12 | 34 | 51 | 69 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| HAWAII | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,098 | 984 | 1,073 | 1,160 | 1,256 | 1,188 | | |
| | Terminations | | 1,279 | 1,084 | 1,128 | 1,002 | 1,134 | 1,248 | | |
| | Pending | | 1,051 | 962 | 901 | 1,063 | 1,176 | 1,119 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 8.2 | 20.7 | 10.7 | 2.4 | -5.4 | | 67 | 13 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 3.0 | 12.0 | 2.6 | 3.1 | | |
| **Actions per Judgeship** | Filings | Total | 275 | 246 | 268 | 290 | 314 | 297 | 83 | 12 |
| | | Civil | 166 | 145 | 156 | 186 | 205 | 191 | 81 | 12 |
| | | Criminal Felony | 73 | 75 | 61 | 62 | 69 | 65 | 73 | 13 |
| | | Supervised Release Hearings | 36 | 27 | 52 | 43 | 40 | 42 | 24 | 9 |
| | Pending Cases | | 263 | 241 | 225 | 266 | 294 | 280 | 85 | 12 |
| | Weighted Filings [2] | | 297 | 269 | 280 | 302 | 362 | 304 | 83 | 12 |
| | Terminations | | 320 | 271 | 282 | 251 | 284 | 312 | 81 | 12 |
| | Trials Completed | | 14 | 14 | 14 | 14 | 11 | 14 | 72 | 11 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.1 | 8.3 | 9.0 | 10.5 | 8.8 | 8.9 | 45 | 8 |
| | | Civil [2] | 10.3 | 11.4 | 9.1 | 8.9 | 8.5 | 9.3 | 53 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 17.0 | 33.0 | 20.0 | 15.6 | 9.3 | 10.5 | 1 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 28 / 4.5 | 19 / 3.5 | 23 / 4.2 | 21 / 3.2 | 15 / 2.1 | 18 / 2.6 | 17 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.5 | 1.6 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 67.8 | 64.1 | 71.3 | 72.8 | 69.8 | 72.6 | | |
| | | Percent Not Selected or Challenged | 37.8 | 30.5 | 44.2 | 37.9 | 40.3 | 37.2 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 764 | 6 | 23 | 118 | 9 | 59 | 48 | 104 | 111 | 27 | 182 | 0 | 77 |
| Criminal [1] | 256 | 4 | 97 | 12 | 27 | 49 | 10 | 8 | 11 | 8 | 2 | 17 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| IDAHO | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | | |
| **Overall Caseload Statistics** | Filings [1] | | 949 | 995 | 1,120 | 1,153 | 997 | 1,157 | **U.S.** | **Circuit** |
| | Terminations | | 907 | 976 | 1,001 | 1,056 | 1,032 | 1,063 | | |
| | Pending | | 940 | 940 | 1,030 | 1,118 | 1,062 | 1,152 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 21.9 | 16.3 | 3.3 | 0.3 | 16.0 | | 10 | 2 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 475 | 498 | 560 | 577 | 499 | 579 | 26 | 7 |
| | | Civil | 271 | 288 | 332 | 355 | 316 | 359 | 42 | 7 |
| | | Criminal Felony | 166 | 177 | 184 | 191 | 154 | 176 | 14 | 4 |
| | | Supervised Release Hearings | 38 | 33 | 44 | 31 | 29 | 44 | 22 | 7 |
| | Pending Cases | | 470 | 470 | 515 | 559 | 531 | 576 | 23 | 3 |
| | Weighted Filings [2] | | 473 | 480 | 532 | 574 | 516 | 577 | 24 | 7 |
| | Terminations | | 454 | 488 | 501 | 528 | 516 | 532 | 30 | 9 |
| | Trials Completed | | 25 | 25 | 22 | 18 | 21 | 21 | 44 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 8.5 | 8.3 | 8.7 | 9.0 | 8.2 | 38 | 6 |
| | | Civil [2] | 11.5 | 11.0 | 10.3 | 10.6 | 10.9 | 11.0 | 80 | 13 |
| | From Filing to Trial [2] (Civil Only) | | 25.7 | - | - | 23.6 | 23.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 41 6.6 | 40 6.9 | 45 6.5 | 40 5.4 | 49 6.7 | 40 5.2 | 51 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.4 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 33.9 | 61.2 | 43.6 | 39.3 | 35.0 | 31.3 | | |
| | | Percent Not Selected or Challenged | 21.3 | 42.2 | 24.3 | 36.7 | 26.7 | 21.2 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 718 | 33 | 31 | 220 | 9 | 50 | 37 | 89 | 28 | 12 | 128 | 0 | 81 |
| Criminal [1] | 350 | 6 | 117 | 95 | 48 | 27 | 11 | 23 | 1 | 6 | 2 | 3 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**MONTANA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,302 | 1,211 | 1,160 | 1,060 | 1,185 | 1,248 | | |
| | Terminations | | 1,376 | 1,330 | 1,242 | 1,237 | 1,095 | 1,180 | | |
| | Pending | | 1,199 | 1,088 | 1,015 | 827 | 894 | 902 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.1 | 3.1 | 7.6 | 17.7 | 5.3 | | 29 | 5 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 2.1 | | |
| **Actions per Judgeship** | Filings | Total | 434 | 404 | 387 | 353 | 395 | 416 | 69 | 11 |
| | | Civil | 207 | 203 | 207 | 174 | 190 | 228 | 77 | 11 |
| | | Criminal Felony | 179 | 159 | 139 | 125 | 148 | 129 | 22 | 5 |
| | | Supervised Release Hearings | 48 | 41 | 40 | 54 | 57 | 59 | 13 | 6 |
| | Pending Cases | | 400 | 363 | 338 | 276 | 298 | 301 | 81 | 11 |
| | Weighted Filings [2] | | 385 | 381 | 368 | 320 | 362 | 380 | 68 | 10 |
| | Terminations | | 459 | 443 | 414 | 412 | 365 | 393 | 68 | 11 |
| | Trials Completed | | 45 | 44 | 38 | 49 | 39 | 41 | 3 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 7.4 | 7.9 | 6.9 | 7.0 | 7.1 | 20 | 3 |
| | | Civil [2] | 9.5 | 10.6 | 10.3 | 9.3 | 9.2 | 9.3 | 53 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 18.0 | 22.4 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 59 / 9.1 | 57 / 10.3 | 58 / 10.6 | 40 / 8.7 | 44 / 9.5 | 47 / 7.8 | 66 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 26.4 | 47.1 | 49.9 | 45.7 | 46.1 | 44.3 | | |
| | | Percent Not Selected or Challenged | 35.1 | 29.5 | 30.5 | 33.7 | 28.7 | 27.6 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 683 | 37 | 18 | 234 | 8 | 33 | 25 | 122 | 60 | 7 | 68 | 1 | 70 |
| Criminal [1] | 385 | 36 | 107 | 5 | 52 | 31 | 55 | 50 | 4 | 22 | 8 | 2 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| NEVADA | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| Overall Caseload Statistics | | Filings [1] | 3,064 | 3,272 | 4,300 | 4,172 | 4,039 | 3,856 | | |
| | | Terminations | 3,142 | 3,190 | 3,519 | 3,832 | 3,929 | 3,794 | | |
| | | Pending | 3,685 | 3,673 | 4,288 | 4,540 | 4,347 | 4,364 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 25.8 | 17.8 | -10.3 | -7.6 | -4.5 | | 67 | 13 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.5 | 7.1 | 4.2 | 17.6 | | |
| Actions per Judgeship | Filings | Total | 438 | 467 | 614 | 596 | 577 | 551 | 33 | 9 |
| | | Civil | 352 | 370 | 475 | 442 | 443 | 416 | 30 | 5 |
| | | Criminal Felony | 58 | 61 | 96 | 117 | 100 | 100 | 43 | 8 |
| | | Supervised Release Hearings | 28 | 37 | 43 | 37 | 34 | 35 | 30 | 10 |
| | | Pending Cases | 526 | 525 | 613 | 649 | 621 | 623 | 20 | 2 |
| | | Weighted Filings [2] | 478 | 465 | 577 | 603 | 575 | 547 | 31 | 8 |
| | | Terminations | 449 | 456 | 503 | 547 | 561 | 542 | 26 | 8 |
| | | Trials Completed | 14 | 23 | 22 | 22 | 26 | 18 | 56 | 7 |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 13.7 | 13.3 | 9.9 | 9.0 | 9.5 | 11.8 | 72 | 13 |
| | | Civil [2] | 9.6 | 9.5 | 7.0 | 8.0 | 8.1 | 8.9 | 49 | 8 |
| | | From Filing to Trial [2] (Civil Only) | 29.5 | 35.0 | 42.8 | 28.4 | 36.3 | 37.6 | 68 | 9 |
| Other | | Number (and %) of Civil Cases Over 3 Years Old [2] | 146 / 5.2 | 166 / 5.7 | 153 / 4.6 | 257 / 7.5 | 179 / 5.5 | 236 / 7.3 | 63 | 8 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.2 | 1.2 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 73.3 | 76.5 | 63.1 | 45.6 | 60.1 | 68.5 | | |
| | | Percent Not Selected or Challenged | 58.8 | 56.6 | 50.4 | 37.6 | 46.6 | 44.0 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,909 | 66 | 52 | 600 | 32 | 402 | 175 | 401 | 279 | 117 | 435 | 3 | 347 |
| Criminal [1] | 698 | 10 | 132 | 93 | 115 | 166 | 44 | 56 | 2 | 14 | 6 | 11 | 49 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OREGON**

| | | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | | 3,583 | 3,481 | 3,164 | 3,432 | 3,424 | 3,461 | | |
| | Terminations | | | 3,377 | 3,498 | 3,229 | 3,206 | 3,486 | 3,468 | | |
| | Pending | | | 3,385 | 3,341 | 3,107 | 3,207 | 3,092 | 3,081 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | -3.4 | -0.6 | 9.4 | 0.8 | 1.1 | | 47 | 9 |
| | Number of Judgeships | | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 9.1 | 24.0 | 13.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | | 597 | 580 | 527 | 572 | 571 | 577 | 27 | 8 |
| | | Civil | | 421 | 373 | 360 | 389 | 376 | 390 | 35 | 6 |
| | | Criminal Felony | | 125 | 147 | 121 | 130 | 131 | 126 | 25 | 6 |
| | | Supervised Release Hearings | | 51 | 60 | 47 | 54 | 64 | 62 | 11 | 4 |
| | Pending Cases | | | 564 | 557 | 518 | 535 | 515 | 514 | 36 | 5 |
| | Weighted Filings [2] | | | 558 | 518 | 481 | 515 | 505 | 533 | 32 | 9 |
| | Terminations | | | 563 | 583 | 538 | 534 | 581 | 578 | 22 | 6 |
| | Trials Completed | | | 22 | 16 | 11 | 17 | 15 | 19 | 52 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | | 11.4 | 11.8 | 11.4 | 10.0 | 9.8 | 9.8 | 56 | 10 |
| | | Civil [2] | | 10.1 | 10.4 | 11.1 | 10.9 | 10.9 | 10.8 | 77 | 12 |
| | From Filing to Trial [2] (Civil Only) | | | 25.0 | 23.0 | 27.0 | 27.7 | 28.9 | 21.0 | 27 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | | 91 / 3.6 | 119 / 5.0 | 103 / 4.5 | 111 / 4.6 | 106 / 4.6 | 110 / 4.9 | 49 | 4 |
| | Average Number of Felony Defendants Filed per Case | | | 1.3 | 1.3 | 1.1 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | | 42.2 | 42.4 | 36.9 | 39.9 | 29.4 | 26.3 | | |
| | | Percent Not Selected or Challenged | | 5.0 | 43.0 | 39.0 | 30.4 | 31.2 | 28.1 | | |

### 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,338 | 457 | 58 | 399 | 30 | 206 | 140 | 244 | 104 | 80 | 392 | 3 | 225 |
| Criminal [1] | 747 | 15 | 170 | 196 | 128 | 50 | 63 | 42 | 19 | 21 | 11 | 9 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.
[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| WASHINGTON EASTERN | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | | |
| **Overall Caseload Statistics** | Filings [1] | | 1,378 | 1,590 | 1,650 | 1,687 | 1,820 | 1,848 | **U.S.** | **Circuit** |
| | Terminations | | 1,339 | 1,590 | 1,625 | 1,606 | 1,680 | 1,736 | | |
| | Pending | | 967 | 982 | 985 | 1,058 | 1,187 | 1,273 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 34.1 | 16.2 | 12.0 | 9.5 | 1.5 | | 41 | 7 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 5.0 | 14.6 | 15.8 | 12.0 | 8.9 | | |
| **Actions per Judgeship** | Filings | Total | 345 | 398 | 413 | 422 | 455 | 462 | 58 | 10 |
| | | Civil | 160 | 163 | 177 | 186 | 216 | 244 | 75 | 10 |
| | | Criminal Felony | 117 | 119 | 117 | 115 | 123 | 97 | 44 | 9 |
| | | Supervised Release Hearings | 68 | 116 | 119 | 121 | 116 | 121 | 3 | 2 |
| | Pending Cases | | 242 | 246 | 246 | 265 | 297 | 318 | 75 | 10 |
| | Weighted Filings [2] | | 264 | 272 | 268 | 287 | 315 | 312 | 81 | 11 |
| | Terminations | | 335 | 398 | 406 | 402 | 420 | 434 | 57 | 10 |
| | Trials Completed | | 23 | 25 | 22 | 19 | 21 | 20 | 48 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.3 | 9.2 | 8.4 | 8.1 | 7.6 | 8.1 | 37 | 5 |
| | | Civil [2] | 8.1 | 8.1 | 8.9 | 10.3 | 11.3 | 9.9 | 65 | 11 |
| | From Filing to Trial [2] (Civil Only) | | 23.0 | 29.5 | 38.0 | - | 23.2 | 27.0 | 40 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 34 6.1 | 45 8.2 | 34 5.7 | 35 5.1 | 30 3.8 | 27 3.0 | 22 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 43.5 | 48.7 | 42.2 | 42.1 | 39.4 | 37.7 | | |
| | | Percent Not Selected or Challenged | 38.9 | 46.3 | 40.6 | 33.6 | 26.2 | 22.8 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 976 | 365 | 17 | 167 | 11 | 12 | 30 | 57 | 58 | 5 | 122 | 1 | 131 |
| Criminal [1] | 388 | 29 | 100 | 84 | 64 | 41 | 13 | 20 | 3 | 8 | 12 | 1 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON WESTERN**

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | | 3,801 | 3,906 | 3,701 | 3,808 | 4,198 | 4,591 | | |
| | Terminations | | 4,097 | 3,912 | 3,665 | 3,742 | 3,996 | 4,379 | | |
| | Pending | | 2,926 | 2,904 | 2,918 | 3,012 | 3,205 | 3,400 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 20.8 | 17.5 | 24.0 | 20.6 | 9.4 | | 18 | 3 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 20.9 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 543 | 558 | 529 | 544 | 600 | 656 | 15 | 5 |
| | | Civil | 411 | 420 | 389 | 418 | 471 | 505 | 13 | 4 |
| | | Criminal Felony | 104 | 108 | 111 | 90 | 93 | 108 | 37 | 7 |
| | | Supervised Release Hearings | 28 | 30 | 29 | 35 | 36 | 43 | 23 | 8 |
| | Pending Cases | | 418 | 415 | 417 | 430 | 458 | 486 | 41 | 7 |
| | Weighted Filings [2] | | 559 | 602 | 538 | 580 | 643 | 660 | 11 | 5 |
| | Terminations | | 585 | 559 | 524 | 535 | 571 | 626 | 15 | 5 |
| | Trials Completed | | 22 | 19 | 16 | 22 | 22 | 21 | 44 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.9 | 7.6 | 7.7 | 7.1 | 6.9 | 7.4 | 25 | 4 |
| | | Civil [2] | 8.1 | 7.1 | 6.7 | 7.1 | 6.3 | 6.2 | 9 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 18.0 | 19.0 | 19.0 | 18.3 | 19.0 | 21.6 | 29 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 36 1.7 | 55 2.7 | 68 3.2 | 100 4.3 | 156 6.3 | 199 7.8 | 66 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.5 | 1.4 | 1.4 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 44.8 | 37.7 | 40.3 | 44.6 | 37.3 | 39.0 | | |
| | | Percent Not Selected or Challenged | 34.0 | 33.9 | 26.5 | 34.0 | 29.7 | 32.0 | | |

The rows above the "Numerical Standing Within" header fall under the **12-Month Periods Ending** span.

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,534 | 630 | 66 | 521 | 38 | 143 | 359 | 480 | 298 | 120 | 374 | 4 | 501 |
| Criminal [1] | 753 | 40 | 270 | 115 | 101 | 93 | 18 | 35 | 4 | 32 | 8 | 15 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

| GUAM | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
| **Overall Caseload Statistics** | Filings [1] | | 186 | 111 | 113 | 87 | 127 | 125 | **U.S.** | **Circuit** |
| | Terminations | | 124 | 131 | 102 | 85 | 89 | 130 | | |
| | Pending | | 154 | 123 | 104 | 110 | 156 | 190 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -32.8 | 12.6 | 10.6 | 43.7 | -1.6 | | 57 | 11 |
| | Number of Judgeships | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 186 | 111 | 113 | 87 | 127 | 125 | 93 | 14 |
| | | Civil | 38 | 22 | 35 | 28 | 43 | 25 | 94 | 15 |
| | | Criminal Felony | 132 | 68 | 47 | 51 | 81 | 95 | 46 | 10 |
| | | Supervised Release Hearings | 16 | 21 | 31 | 8 | 3 | 5 | 90 | 14 |
| | Pending Cases | | 154 | 123 | 104 | 110 | 156 | 190 | 93 | 14 |
| | Weighted Filings [2] | | - | - | - | - | - | - | | |
| | Terminations | | 124 | 131 | 102 | 85 | 89 | 130 | 93 | 14 |
| | Trials Completed | | 7 | 19 | 8 | 7 | 34 | 9 | 91 | 15 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.2 | 6.5 | 9.7 | 8.9 | 11.1 | 36.1 | 94 | 15 |
| | | Civil [2] | 7.0 | 17.4 | 17.5 | 8.9 | 14.3 | 12.7 | 89 | 14 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 3 6.8 | 4 12.5 | 2 4.3 | 5 9.8 | 7 10.9 | 11 18.0 | 84 | 13 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.2 | 1.3 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 41.3 | 107.0 | 77.0 | 81.2 | 73.4 | 58.5 | | |
| | | Percent Not Selected or Challenged | 19.4 | 48.0 | 49.6 | 58.4 | 43.6 | 30.8 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 25 | 1 | 0 | 4 | 1 | 0 | 2 | 6 | 4 | 0 | 4 | 0 | 3 |
| Criminal [1] | 96 | 1 | 29 | 4 | 12 | 23 | 0 | 5 | 1 | 8 | 0 | 1 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTHERN MARIANAS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | | |
| **Overall Caseload Statistics** | Filings [1] | | 84 | 78 | 75 | 66 | 63 | 91 | **U.S.** | **Circuit** |
| | Terminations | | 66 | 67 | 71 | 53 | 43 | 61 | | |
| | Pending | | 83 | 94 | 98 | 109 | 121 | 147 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 8.3 | 16.7 | 21.3 | 37.9 | 44.4 | | 3 | 1 |
| | Number of Judgeships | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 7.0 | 9.8 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 84 | 78 | 75 | 66 | 63 | 91 | 94 | 15 |
| | | Civil | 47 | 46 | 54 | 31 | 27 | 33 | 93 | 14 |
| | | Criminal Felony | 33 | 28 | 20 | 33 | 28 | 42 | 88 | 15 |
| | | Supervised Release Hearings | 4 | 4 | 1 | 2 | 8 | 16 | 71 | 13 |
| | Pending Cases | | 83 | 94 | 98 | 109 | 121 | 147 | 94 | 15 |
| | Weighted Filings [2] | | - | | - | | - | | | |
| | Terminations | | 66 | 67 | 71 | 53 | 43 | 61 | 94 | 15 |
| | Trials Completed | | 9 | 3 | 4 | 5 | 8 | 18 | 56 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.5 | 5.2 | 6.5 | 5.9 | 7.7 | 9.9 | 57 | 11 |
| | | Civil [2] | 10.3 | 14.0 | 9.2 | 9.7 | 12.5 | 17.1 | 92 | 15 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1 / 1.8 | 2 / 3.2 | 5 / 7.0 | 14 / 18.7 | 18 / 23.7 | 29 / 35.4 | 91 | 14 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.6 | 1.2 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 41.8 | 49.3 | 60.8 | 60.7 | 13.1 | 92.2 | | |
| | | Percent Not Selected or Challenged | 44.9 | 39.2 | 46.1 | 51.1 | 42.7 | 49.2 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 33 | 0 | 0 | 1 | 0 | 0 | 3 | 9 | 7 | 0 | 11 | 0 | 2 |
| Criminal [1] | 42 | 0 | 8 | 2 | 4 | 17 | 0 | 5 | 3 | 0 | 1 | 2 | 0 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**COLORADO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,559 | 3,637 | 3,959 | 4,061 | 4,198 | 4,282 | | |
| | Terminations | | 3,482 | 3,491 | 3,903 | 4,001 | 4,302 | 4,153 | | |
| | Pending | | 2,871 | 3,010 | 3,091 | 3,181 | 3,096 | 3,229 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 20.3 | 17.7 | 8.2 | 5.4 | 2.0 | | 41 | 3 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 20.4 | 23.0 | 24.0 | 12.7 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 508 | 520 | 566 | 580 | 600 | 612 | 21 | 2 |
| | | Civil | 399 | 411 | 452 | 453 | 490 | 491 | 16 | 1 |
| | | Criminal Felony | 88 | 84 | 83 | 101 | 83 | 96 | 45 | 4 |
| | | Supervised Release Hearings | 21 | 25 | 30 | 27 | 27 | 25 | 49 | 6 |
| | Pending Cases | | 410 | 430 | 442 | 454 | 442 | 461 | 49 | 1 |
| | Weighted Filings [2] | | 527 | 541 | 593 | 607 | 670 | 663 | 10 | 1 |
| | Terminations | | 497 | 499 | 558 | 572 | 615 | 593 | 19 | 2 |
| | Trials Completed | | 20 | 23 | 20 | 25 | 22 | 25 | 27 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 7.9 | 9.0 | 9.7 | 9.0 | 8.8 | 44 | 8 |
| | | Civil [2] | 6.9 | 6.9 | 6.3 | 5.8 | 5.7 | 5.5 | 5 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 29.0 | 26.0 | 27.8 | 29.1 | 26.7 | 23.6 | 32 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 90 / 4.3 | 85 / 3.8 | 64 / 2.8 | 60 / 2.7 | 58 / 2.5 | 82 / 3.4 | 27 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.3 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 51.6 | 46.7 | 35.0 | 32.3 | 46.5 | 38.1 | | |
| | | Percent Not Selected or Challenged | 48.8 | 42.2 | 34.7 | 35.1 | 47.2 | 44.9 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,435 | 200 | 61 | 665 | 23 | 57 | 143 | 386 | 219 | 218 | 542 | 6 | 915 |
| Criminal [1] | 669 | 23 | 200 | 192 | 91 | 78 | 24 | 17 | 4 | 8 | 2 | 6 | 24 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KANSAS**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,560 | 2,470 | 2,400 | 2,411 | 2,485 | 2,924 | | | |
| | Terminations | | 2,365 | 2,333 | 2,503 | 2,573 | 2,518 | 2,588 | | | |
| | Pending | | 2,290 | 2,412 | 2,286 | 2,104 | 2,064 | 2,398 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 14.2 | 18.4 | 21.8 | 21.3 | 17.7 | | | 8 | 1 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | | |
| | Vacant Judgeship Months [2] | | 0.0 | 6.8 | 0.0 | 0.0 | 10.9 | 12.0 | | | |
| **Actions per Judgeship** | Filings | Total | 427 | 412 | 400 | 402 | 414 | 487 | | 50 | 3 |
| | | Civil | 259 | 253 | 265 | 266 | 256 | 295 | | 58 | 3 |
| | | Criminal Felony | 139 | 134 | 107 | 107 | 127 | 155 | | 15 | 2 |
| | | Supervised Release Hearings | 30 | 25 | 28 | 29 | 31 | 38 | | 27 | 3 |
| | Pending Cases | | 382 | 402 | 381 | 351 | 344 | 400 | | 59 | 4 |
| | Weighted Filings [2] | | 415 | 395 | 397 | 393 | 399 | 471 | | 44 | 4 |
| | Terminations | | 394 | 389 | 417 | 429 | 420 | 431 | | 60 | 4 |
| | Trials Completed | | 28 | 29 | 32 | 29 | 24 | 27 | | 19 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.9 | 8.7 | 11.0 | 9.1 | 8.1 | 7.3 | | 21 | 4 |
| | | Civil [2] | 8.6 | 9.1 | 9.2 | 8.7 | 8.0 | 7.8 | | 29 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 23.0 | 25.0 | 24.0 | 20.1 | 25.7 | 20.0 | | 19 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 134 9.3 | 127 8.6 | 61 4.0 | 104 7.1 | 109 7.8 | 112 7.2 | | 62 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.6 | 1.5 | 1.5 | 1.7 | | | |
| | Jurors | Avg. Present for Jury Selection | 41.1 | 41.3 | 49.0 | 41.7 | 43.4 | 15.9 | | | |
| | | Percent Not Selected or Challenged | 43.1 | 35.1 | 43.0 | 38.2 | 35.0 | 32.7 | | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,767 | 205 | 57 | 350 | 58 | 68 | 113 | 191 | 134 | 39 | 337 | 5 | 210 |
| Criminal [1] | 926 | 75 | 306 | 122 | 161 | 83 | 33 | 49 | 23 | 20 | 13 | 8 | 33 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW MEXICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,732 | 4,743 | 5,560 | 5,465 | 5,074 | 4,940 | | |
| | Terminations | | 4,629 | 4,746 | 5,321 | 5,605 | 5,016 | 4,841 | | |
| | Pending | | 3,076 | 3,166 | 3,044 | 2,868 | 2,717 | 2,622 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 4.4 | 4.2 | -11.2 | -9.6 | -2.6 | | 61 | 5 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 676 | 678 | 794 | 781 | 725 | 706 | 12 | 1 |
| | | Civil | 207 | 181 | 188 | 174 | 176 | 187 | 82 | 7 |
| | | Criminal Felony | 385 | 422 | 540 | 531 | 475 | 446 | 4 | 1 |
| | | Supervised Release Hearings | 84 | 74 | 66 | 75 | 74 | 72 | 9 | 1 |
| | Pending Cases | | 439 | 452 | 435 | 410 | 388 | 375 | 65 | 5 |
| | Weighted Filings [2] | | 527 | 506 | 581 | 577 | 533 | 527 | 34 | 2 |
| | Terminations | | 661 | 678 | 760 | 801 | 717 | 692 | 11 | 1 |
| | Trials Completed | | 21 | 22 | 24 | 25 | 26 | 24 | 29 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 3.1 | 2.5 | 1.7 | 1.9 | 2.3 | 1.7 | 1 | 1 |
| | | Civil [2] | 9.3 | 9.0 | 9.6 | 8.9 | 8.5 | 8.5 | 43 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 20.4 | 25.4 | 21.7 | 26.9 | 28.7 | 29.6 | 51 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 56 / 3.5 | 194 / 11.2 | 49 / 3.6 | 203 / 15.7 | 55 / 5.0 | 64 / 5.1 | 50 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 43.7 | 48.0 | 45.2 | 43.9 | 50.3 | 57.7 | | |
| | | Percent Not Selected or Challenged | 30.1 | 32.7 | 31.6 | 24.6 | 25.7 | 32.6 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,311 | 72 | 30 | 242 | 57 | 20 | 29 | 152 | 138 | 15 | 395 | 2 | 159 |
| Criminal [1] | 3,122 | 147 | 460 | 2,092 | 134 | 87 | 81 | 46 | 2 | 17 | 22 | 14 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,052 | 1,105 | 1,115 | 1,098 | 1,126 | 1,073 | | |
| | Terminations | | 1,155 | 1,076 | 1,124 | 1,103 | 1,164 | 1,153 | | |
| | Pending | | 928 | 976 | 1,014 | 1,052 | 1,050 | 1,009 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 2.0 | -2.9 | -3.8 | -2.3 | -4.7 | | 67 | 6 |
| | Number of Judgeships | | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | | |
| | Vacant Judgeship Months [2] | | 4.0 | 0.0 | 0.0 | 8.8 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 301 | 316 | 319 | 314 | 322 | 307 | 82 | 7 |
| | | Civil | 213 | 226 | 245 | 237 | 242 | 217 | 80 | 6 |
| | | Criminal Felony | 68 | 73 | 52 | 62 | 61 | 71 | 65 | 7 |
| | | Supervised Release Hearings | 19 | 17 | 21 | 15 | 19 | 19 | 63 | 7 |
| | Pending Cases | | 265 | 279 | 290 | 301 | 300 | 288 | 84 | 6 |
| | Weighted Filings [2] | | 304 | 325 | 336 | 329 | 318 | 311 | 82 | 7 |
| | Terminations | | 330 | 307 | 321 | 315 | 333 | 329 | 78 | 7 |
| | Trials Completed | | 27 | 26 | 22 | 24 | 19 | 22 | 37 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.8 | 6.2 | 7.2 | 6.5 | 6.2 | 6.7 | 13 | 3 |
| | | Civil [2] | 10.4 | 8.9 | 9.6 | 10.8 | 10.8 | 11.8 | 86 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 17.0 | 24.5 | 24.0 | 14.3 | 21.7 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 74 / 9.7 | 50 / 6.3 | 41 / 4.6 | 40 / 4.5 | 44 / 4.9 | 39 / 4.7 | 46 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.1 | 1.3 | 1.1 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 40.9 | 41.6 | 39.6 | 41.4 | 42.9 | 34.9 | | |
| | | Percent Not Selected or Challenged | 29.9 | 31.7 | 27.4 | 26.4 | 30.7 | 21.1 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 758 | 149 | 27 | 98 | 5 | 11 | 38 | 122 | 68 | 9 | 178 | 2 | 51 |
| Criminal [1] | 248 | 6 | 63 | 38 | 69 | 23 | 8 | 18 | 1 | 6 | 1 | 2 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**OKLAHOMA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | | |
| **Overall Caseload Statistics** | Filings [1] | | 621 | 621 | 660 | 617 | 616 | 670 | **U.S.** | **Circuit** |
| | Terminations | | 750 | 659 | 610 | 654 | 625 | 606 | | |
| | Pending | | 504 | 473 | 532 | 508 | 518 | 601 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 7.9 | 7.9 | 1.5 | 8.6 | 8.8 | | 18 | 2 |
| | Number of Judgeships | | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 414 | 414 | 440 | 411 | 411 | 447 | 64 | 5 |
| | | Civil | 325 | 332 | 346 | 334 | 329 | 357 | 43 | 2 |
| | | Criminal Felony | 77 | 72 | 85 | 63 | 69 | 79 | 60 | 5 |
| | | Supervised Release Hearings | 12 | 10 | 9 | 14 | 12 | 10 | 84 | 8 |
| | Pending Cases | | 336 | 315 | 355 | 339 | 345 | 401 | 58 | 3 |
| | Weighted Filings [2] | | 377 | 376 | 429 | 365 | 375 | 406 | 60 | 5 |
| | Terminations | | 500 | 439 | 407 | 436 | 417 | 404 | 65 | 5 |
| | Trials Completed | | 19 | 30 | 18 | 13 | 13 | 14 | 72 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.0 | 6.8 | 8.1 | 8.7 | 7.7 | 8.3 | 41 | 7 |
| | | Civil [2] | 9.4 | 8.6 | 9.3 | 10.7 | 12.0 | 12.4 | 88 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | 13.0 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 3 .7 | 6 1.5 | 8 1.9 | 7 1.6 | 4 .9 | 5 1.0 | 4 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.3 | 1.3 | 1.3 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 37.7 | 42.8 | 52.3 | 39.2 | 36.2 | 34.0 | | |
| | | Percent Not Selected or Challenged | 43.7 | 48.7 | 45.3 | 43.4 | 37.6 | 27.6 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 536 | 189 | 13 | 101 | 2 | 7 | 13 | 73 | 46 | 3 | 62 | 0 | 27 |
| Criminal [1] | 119 | 1 | 25 | 3 | 36 | 17 | 4 | 7 | 9 | 2 | 3 | 2 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**OKLAHOMA WESTERN**

| | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,054 | 1,854 | 1,935 | 1,974 | 2,057 | 2,030 | | |
| | Terminations | | 1,969 | 1,858 | 1,854 | 1,861 | 2,041 | 2,179 | | |
| | Pending | | 1,389 | 1,397 | 1,474 | 1,598 | 1,612 | 1,461 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -1.2 | 9.5 | 4.9 | 2.8 | -1.3 | | 54 | 4 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 10.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 342 | 309 | 323 | 329 | 343 | 338 | 78 | 6 |
| | | Civil | 256 | 242 | 247 | 243 | 252 | 257 | 71 | 5 |
| | | Criminal Felony | 63 | 50 | 57 | 66 | 69 | 56 | 81 | 8 |
| | | Supervised Release Hearings | 23 | 17 | 19 | 20 | 22 | 26 | 45 | 5 |
| | Pending Cases | | 232 | 233 | 246 | 266 | 269 | 244 | 87 | 7 |
| | Weighted Filings [2] | | 350 | 331 | 334 | 338 | 342 | 346 | 74 | 6 |
| | Terminations | | 328 | 310 | 309 | 310 | 340 | 363 | 72 | 6 |
| | Trials Completed | | 13 | 12 | 13 | 14 | 25 | 31 | 7 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.4 | 6.7 | 6.2 | 6.9 | 7.9 | 7.4 | 25 | 5 |
| | | Civil [2] | 8.0 | 8.3 | 8.0 | 8.5 | 8.8 | 8.3 | 38 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 15.0 | 14.5 | 20.4 | 16.4 | 13.4 | 20.8 | 24 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 20 / 1.8 | 36 / 3.2 | 48 / 4.0 | 56 / 4.6 | 49 / 4.1 | 47 / 4.0 | 40 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.2 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 43.6 | 34.2 | 41.2 | 36.4 | 39.3 | 27.9 | | |
| | | Percent Not Selected or Challenged | 41.7 | 40.2 | 44.4 | 42.7 | 36.1 | 26.6 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,540 | 161 | 107 | 315 | 9 | 47 | 39 | 248 | 150 | 31 | 307 | 4 | 122 |
| Criminal [1] | 334 | 15 | 87 | 67 | 60 | 28 | 18 | 20 | 3 | 8 | 3 | 1 | 24 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**UTAH**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,327 | 2,313 | 2,363 | 2,690 | 2,719 | 2,367 | | |
| | Terminations | | 2,473 | 2,283 | 2,173 | 2,468 | 2,835 | 2,444 | | |
| | Pending | | 2,052 | 2,057 | 2,218 | 2,427 | 2,345 | 2,234 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 1.7 | 2.3 | 0.2 | -12.0 | -12.9 | | 83 | 7 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 10.7 | 0.0 | 10.0 | 20.9 | 17.7 | | |
| **Actions per Judgeship** | Filings | Total | 465 | 463 | 473 | 538 | 544 | 473 | 52 | 4 |
| | | Civil | 228 | 238 | 261 | 284 | 284 | 286 | 62 | 4 |
| | | Criminal Felony | 181 | 166 | 152 | 192 | 199 | 122 | 29 | 3 |
| | | Supervised Release Hearings | 56 | 58 | 59 | 62 | 60 | 65 | 10 | 2 |
| | Pending Cases | | 410 | 411 | 444 | 485 | 469 | 447 | 52 | 2 |
| | Weighted Filings [2] | | 459 | 466 | 483 | 526 | 545 | 485 | 41 | 3 |
| | Terminations | | 495 | 457 | 435 | 494 | 567 | 489 | 43 | 3 |
| | Trials Completed | | 25 | 20 | 23 | 19 | 22 | 19 | 52 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 7.1 | 7.3 | 6.1 | 5.1 | 7.4 | 25 | 5 |
| | | Civil [2] | 9.5 | 8.5 | 9.3 | 8.0 | 8.4 | 9.9 | 65 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 28.0 | 31.0 | 35.0 | 33.3 | 32.9 | 41.9 | 72 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 81 / 6.5 | 95 / 7.3 | 98 / 6.5 | 108 / 6.5 | 115 / 6.9 | 127 / 7.8 | 66 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 42.4 | 44.7 | 47.3 | 55.8 | 63.2 | 47.8 | | |
| | | Percent Not Selected or Challenged | 20.5 | 29.5 | 26.3 | 42.3 | 39.5 | 43.0 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,431 | 71 | 112 | 169 | 6 | 88 | 76 | 223 | 93 | 129 | 178 | 2 | 284 |
| Criminal [1] | 610 | 9 | 132 | 240 | 110 | 40 | 12 | 18 | 2 | 9 | 8 | 12 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**WYOMING**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 682 | 672 | 787 | 783 | 815 | 610 | | |
| | Terminations | | 781 | 671 | 810 | 774 | 781 | 727 | | |
| | Pending | | 706 | 719 | 694 | 703 | 734 | 618 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -10.6 | -9.2 | -22.5 | -22.1 | -25.2 | | 92 | 8 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 12.0 | 7.1 | 2.2 | 1.1 | | |
| **Actions per Judgeship** | Filings | Total | 227 | 224 | 262 | 261 | 272 | 203 | 89 | 8 |
| | | Civil | 96 | 109 | 99 | 98 | 133 | 97 | 92 | 8 |
| | | Criminal Felony | 111 | 96 | 136 | 134 | 107 | 72 | 64 | 6 |
| | | Supervised Release Hearings | 20 | 19 | 27 | 29 | 31 | 35 | 30 | 4 |
| | Pending Cases | | 235 | 240 | 231 | 234 | 245 | 206 | 91 | 8 |
| | Weighted Filings [2] | | 220 | 235 | 247 | 243 | 254 | 179 | 91 | 8 |
| | Terminations | | 260 | 224 | 270 | 258 | 260 | 242 | 89 | 8 |
| | Trials Completed | | 17 | 20 | 18 | 25 | 21 | 19 | 52 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.0 | 7.3 | 5.8 | 5.2 | 5.0 | 5.2 | 7 | 2 |
| | | Civil [2] | 12.4 | 7.8 | 10.8 | 9.2 | 8.6 | 8.0 | 34 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 14.5 | 10.0 | - | 15.2 | 11.7 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 13 | 12 | 11 | 6 | 5 | 5 | | |
| | | | 4.1 | 3.6 | 3.6 | 2.1 | 1.5 | 1.9 | 11 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.6 | 1.5 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 35.1 | 44.1 | 46.1 | 38.6 | 37.5 | 35.7 | | |
| | | Percent Not Selected or Challenged | 32.3 | 37.6 | 45.7 | 34.8 | 34.7 | 31.2 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 290 | 14 | 8 | 65 | 4 | 9 | 8 | 47 | 69 | 2 | 39 | 0 | 25 |
| Criminal [1] | 205 | 1 | 27 | 53 | 29 | 21 | 24 | 26 | 3 | 5 | 6 | 1 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,535 | 3,138 | 3,261 | 3,935 | 5,222 | 5,074 | | |
| | Terminations | | 4,232 | 3,273 | 3,666 | 4,192 | 3,166 | 4,027 | | |
| | Pending | | 4,191 | 4,078 | 3,682 | 3,450 | 5,506 | 6,558 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -8.3 | 61.7 | 55.6 | 28.9 | -2.8 | | 61 | 6 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 7.9 | 1.7 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 692 | 392 | 408 | 492 | 653 | 634 | 19 | 2 |
| | | Civil | 605 | 308 | 336 | 426 | 575 | 552 | 8 | 1 |
| | | Criminal Felony | 73 | 69 | 58 | 50 | 63 | 68 | 70 | 8 |
| | | Supervised Release Hearings | 13 | 15 | 14 | 16 | 14 | 14 | 77 | 9 |
| | Pending Cases | | 524 | 510 | 460 | 431 | 688 | 820 | 8 | 1 |
| | Weighted Filings [2] | | 707 | 397 | 404 | 444 | 567 | 613 | 19 | 4 |
| | Terminations | | 529 | 409 | 458 | 524 | 396 | 503 | 40 | 6 |
| | Trials Completed | | 24 | 28 | 26 | 23 | 24 | 23 | 33 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.7 | 6.9 | 6.7 | 7.0 | 6.4 | 6.9 | 16 | 4 |
| | | Civil [2] | 5.7 | 8.8 | 11.7 | 13.9 | 8.3 | 7.4 | 22 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 25.0 | 19.5 | 30.0 | 22.5 | 18.2 | 32.4 | 59 | 9 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 49 1.3 | 83 2.3 | 98 3.1 | 114 3.8 | 157 3.1 | 189 3.1 | 25 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.1 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 40.1 | 36.7 | 41.3 | 32.1 | 38.8 | 33.1 | | |
| | | Percent Not Selected or Challenged | 38.2 | 31.8 | 43.8 | 31.5 | 35.7 | 26.4 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,419 | 396 | 589 | 769 | 18 | 40 | 1,118 | 415 | 134 | 20 | 705 | 7 | 208 |
| Criminal [1] | 536 | 21 | 98 | 34 | 157 | 102 | 23 | 31 | 18 | 23 | 4 | 7 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,520 | 1,435 | 1,503 | 1,403 | 1,386 | 1,480 | | |
| | Terminations | | 1,614 | 1,512 | 1,493 | 1,410 | 1,321 | 1,398 | | |
| | Pending | | 1,376 | 1,300 | 1,300 | 1,289 | 1,352 | 1,432 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -2.6 | 3.1 | -1.5 | 5.5 | 6.8 | | 23 | 1 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 507 | 478 | 501 | 468 | 462 | 493 | 47 | 7 |
| | | Civil | 396 | 367 | 393 | 377 | 376 | 393 | 33 | 6 |
| | | Criminal Felony | 93 | 89 | 92 | 69 | 69 | 80 | 59 | 7 |
| | | Supervised Release Hearings | 18 | 22 | 16 | 22 | 17 | 21 | 59 | 5 |
| | Pending Cases | | 459 | 433 | 433 | 430 | 451 | 477 | 44 | 4 |
| | Weighted Filings [2] | | 498 | 454 | 464 | 453 | 447 | 464 | 47 | 7 |
| | Terminations | | 538 | 504 | 498 | 470 | 440 | 466 | 49 | 8 |
| | Trials Completed | | 31 | 21 | 29 | 26 | 25 | 22 | 37 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 9.0 | 10.1 | 8.7 | 8.8 | 8.9 | 45 | 6 |
| | | Civil [2] | 10.0 | 8.7 | 9.1 | 9.0 | 9.9 | 9.6 | 58 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 16.0 | 18.0 | 15.0 | 16.9 | 18.6 | 19.4 | 16 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 43 4.1 | 33 3.3 | 33 3.3 | 38 3.7 | 40 3.7 | 47 4.1 | 41 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.4 | 1.5 | 1.3 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 28.9 | 34.0 | 39.0 | 38.1 | 45.1 | 41.0 | | |
| | | Percent Not Selected or Challenged | 29.3 | 29.2 | 30.7 | 33.1 | 33.1 | 29.7 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,178 | 132 | 32 | 482 | 7 | 10 | 36 | 106 | 76 | 5 | 237 | 0 | 55 |
| Criminal [1] | 238 | 1 | 41 | 18 | 24 | 57 | 8 | 21 | 7 | 38 | 0 | 12 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,610 | 1,456 | 1,297 | 1,266 | 1,363 | 1,334 | | |
| | Terminations | | 1,460 | 1,609 | 1,389 | 1,232 | 1,317 | 1,413 | | |
| | Pending | | 1,335 | 1,161 | 1,055 | 1,077 | 1,122 | 1,055 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -17.1 | -8.4 | 2.9 | 5.4 | -2.1 | | 57 | 5 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 537 | 485 | 432 | 422 | 454 | 445 | 65 | 9 |
| | | Civil | 327 | 264 | 280 | 250 | 259 | 270 | 63 | 9 |
| | | Criminal Felony | 172 | 185 | 110 | 136 | 161 | 136 | 21 | 2 |
| | | Supervised Release Hearings | 38 | 36 | 43 | 36 | 34 | 39 | 25 | 2 |
| | Pending Cases | | 445 | 387 | 352 | 359 | 374 | 352 | 72 | 9 |
| | Weighted Filings [2] | | 501 | 449 | 390 | 424 | 426 | 401 | 63 | 9 |
| | Terminations | | 487 | 536 | 463 | 411 | 439 | 471 | 47 | 7 |
| | Trials Completed | | 39 | 32 | 36 | 32 | 28 | 30 | 9 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 6.9 | 7.5 | 7.9 | 6.9 | 6.8 | 14 | 3 |
| | | Civil [2] | 7.3 | 7.7 | 7.9 | 6.6 | 8.4 | 7.8 | 29 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 14.5 | 15.4 | 18.0 | 18.0 | 16.8 | 18.8 | 11 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 16 2.1 | 23 3.6 | 23 3.4 | 19 3.0 | 26 3.8 | 26 3.9 | 38 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.3 | 1.5 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 37.5 | 37.7 | 40.5 | 39.5 | 37.8 | 44.5 | | |
| | | Percent Not Selected or Challenged | 16.6 | 43.4 | 28.2 | 27.6 | 21.7 | 33.6 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 811 | 93 | 18 | 221 | 12 | 16 | 42 | 150 | 66 | 6 | 142 | 1 | 44 |
| Criminal [1] | 406 | 6 | 132 | 27 | 82 | 86 | 8 | 20 | 3 | 14 | 16 | 5 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,156 | 2,261 | 2,185 | 2,151 | 2,371 | 2,368 | | |
| | Terminations | | 2,201 | 2,097 | 2,210 | 2,137 | 2,185 | 2,439 | | |
| | Pending | | 1,737 | 1,913 | 1,901 | 1,927 | 2,136 | 2,078 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 9.8 | 4.7 | 8.4 | 10.1 | -0.1 | | 52 | 4 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 3.3 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 539 | 565 | 546 | 538 | 593 | 592 | 24 | 4 |
| | | Civil | 409 | 433 | 434 | 422 | 487 | 491 | 16 | 4 |
| | | Criminal Felony | 95 | 103 | 84 | 91 | 79 | 81 | 56 | 6 |
| | | Supervised Release Hearings | 36 | 29 | 29 | 25 | 27 | 21 | 59 | 5 |
| | Pending Cases | | 434 | 478 | 475 | 482 | 534 | 520 | 34 | 3 |
| | Weighted Filings [2] | | 521 | 539 | 550 | 546 | 572 | 619 | 18 | 3 |
| | Terminations | | 550 | 524 | 553 | 534 | 546 | 610 | 16 | 2 |
| | Trials Completed | | 49 | 44 | 39 | 39 | 32 | 29 | 13 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.1 | 5.5 | 5.8 | 5.8 | 5.7 | 6.4 | 12 | 2 |
| | | Civil [2] | 7.5 | 7.7 | 8.0 | 8.0 | 7.0 | 7.6 | 26 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 22.0 | 16.5 | 16.0 | 22.6 | 20.1 | 12.0 | 3 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 38 / 2.8 | 45 / 3.1 | 41 / 2.8 | 57 / 3.8 | 60 / 3.4 | 61 / 3.6 | 31 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.8 | 1.4 | 1.4 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 36.1 | 33.0 | 32.1 | 34.5 | 32.8 | 38.1 | | |
| | | Percent Not Selected or Challenged | 28.7 | 25.2 | 26.2 | 23.7 | 24.7 | 29.6 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,963 | 154 | 27 | 682 | 49 | 60 | 96 | 143 | 82 | 79 | 522 | 1 | 68 |
| Criminal [1] | 321 | 4 | 98 | 27 | 60 | 72 | 9 | 28 | 2 | 9 | 5 | 0 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA MIDDLE**

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | | 14,593 | 9,918 | 10,133 | 9,766 | 10,060 | 9,526 | | |
| | Terminations | | 9,440 | 9,788 | 10,076 | 10,208 | 10,535 | 16,800 | | |
| | Pending | | 13,616 | 13,853 | 13,925 | 17,997 | 17,534 | 10,383 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -34.7 | -4.0 | -6.0 | -2.5 | -5.3 | | 67 | 8 |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 4.5 | 3.1 | 12.0 | 7.0 | 7.0 | 15.4 | | |
| **Actions per Judgeship** | Filings | Total | 973 | 661 | 676 | 651 | 671 | 635 | 18 | 1 |
| | | Civil | 844 | 506 | 538 | 508 | 533 | 513 | 11 | 2 |
| | | Criminal Felony | 105 | 128 | 112 | 114 | 117 | 101 | 42 | 4 |
| | | Supervised Release Hearings | 24 | 27 | 26 | 29 | 20 | 22 | 56 | 4 |
| | Pending Cases | | 908 | 924 | 928 | 1,200 | 1,169 | 692 | 13 | 2 |
| | Weighted Filings [2] | | 569 | 628 | 622 | 650 | 672 | 634 | 14 | 2 |
| | Terminations | | 629 | 653 | 672 | 681 | 702 | 1,120 | 3 | 1 |
| | Trials Completed | | 21 | 22 | 20 | 25 | 21 | 24 | 29 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.3 | 6.8 | 7.2 | 7.1 | 6.9 | 7.8 | 31 | 5 |
| | | Civil [2] | 6.8 | 8.7 | 8.2 | 7.4 | 9.5 | 38.4 | 93 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 19.0 | 19.4 | 19.4 | 19.2 | 22.1 | 21.7 | 30 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 107 .9 | 220 1.8 | 1,067 8.8 | 6,164 37.8 | 8,971 57.5 | 2,571 29.8 | 90 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.4 | 1.3 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 35.3 | 32.5 | 38.0 | 32.9 | 36.1 | 37.7 | | |
| | | Percent Not Selected or Challenged | 31.5 | 26.3 | 32.5 | 27.8 | 32.7 | 26.2 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,690 | 861 | 332 | 1,917 | 24 | 166 | 921 | 885 | 359 | 293 | 1,076 | 2 | 854 |
| Criminal [1] | 1,505 | 54 | 539 | 241 | 171 | 227 | 29 | 92 | 45 | 55 | 7 | 20 | 25 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA SOUTHERN**

| | | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | | 9,973 | 10,867 | 11,420 | 11,852 | 11,735 | 11,093 | | |
| | Terminations | | | 10,325 | 10,395 | 11,662 | 11,732 | 11,711 | 10,733 | | |
| | Pending | | | 6,271 | 6,824 | 6,422 | 6,578 | 6,725 | 7,028 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 11.2 | 2.1 | -2.9 | -6.4 | -5.5 | | 73 | 9 |
| | Number of Judgeships | | | 18 | 18 | 18 | 18 | 18 | 18 | | |
| | Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 7.1 | 13.0 | 30.6 | 16.9 | | |
| **Actions per Judgeship** | Filings | Total | | 554 | 604 | 634 | 658 | 652 | 616 | 20 | 3 |
| | | Civil | | 393 | 434 | 480 | 500 | 489 | 452 | 24 | 5 |
| | | Criminal Felony | | 142 | 150 | 133 | 137 | 143 | 141 | 18 | 1 |
| | | Supervised Release Hearings | | 19 | 20 | 22 | 21 | 21 | 23 | 52 | 3 |
| | Pending Cases | | | 348 | 379 | 357 | 365 | 374 | 390 | 63 | 7 |
| | Weighted Filings [2] | | | 549 | 593 | 595 | 668 | 647 | 639 | 13 | 1 |
| | Terminations | | | 574 | 578 | 648 | 652 | 651 | 596 | 17 | 3 |
| | Trials Completed | | | 22 | 27 | 29 | 26 | 22 | 24 | 29 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | | 5.5 | 5.4 | 5.5 | 5.2 | 5.3 | 5.6 | 8 | 1 |
| | | Civil [2] | | 5.0 | 4.6 | 4.3 | 3.9 | 4.8 | 5.0 | 2 | 1 |
| | From Filing to Trial [2] (Civil Only) | | | 17.9 | 15.6 | 15.7 | 16.9 | 17.2 | 14.2 | 4 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | | 618 / 13.7 | 474 / 10.0 | 73 / 1.6 | 63 / 1.3 | 80 / 1.8 | 84 / 1.8 | 9 | 1 |
| | Average Number of Felony Defendants Filed per Case | | | 1.6 | 1.5 | 1.5 | 1.6 | 1.7 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | | 46.6 | 46.3 | 47.7 | 43.9 | 45.8 | 41.3 | | |
| | | Percent Not Selected or Challenged | | 26.2 | 22.4 | 23.1 | 21.2 | 23.9 | 17.0 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,133 | 226 | 140 | 1,162 | 32 | 105 | 1,538 | 1,347 | 882 | 378 | 1,236 | 8 | 1,079 |
| Criminal [1] | 2,526 | 76 | 603 | 409 | 194 | 780 | 89 | 56 | 37 | 81 | 41 | 100 | 60 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA NORTHERN**

| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | | 4,826 | 5,593 | 5,363 | 5,903 | 6,511 | 6,348 | | |
| | Terminations | | 4,868 | 5,473 | 5,286 | 5,580 | 6,185 | 6,472 | | |
| | Pending | | 4,167 | 4,304 | 4,366 | 4,770 | 5,009 | 4,857 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 31.5 | 13.5 | 18.4 | 7.5 | -2.5 | | 61 | 6 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 25.5 | 44.3 | 33.8 | 24.0 | | |
| **Actions per Judgeship** | Filings | Total | 439 | 508 | 488 | 537 | 592 | 577 | 27 | 5 |
| | | Civil | 355 | 420 | 397 | 451 | 497 | 503 | 15 | 3 |
| | | Criminal Felony | 69 | 73 | 71 | 71 | 81 | 58 | 79 | 9 |
| | | Supervised Release Hearings | 15 | 16 | 19 | 15 | 14 | 16 | 71 | 8 |
| | Pending Cases | | 379 | 391 | 397 | 434 | 455 | 442 | 54 | 5 |
| | Weighted Filings [2] | | 461 | 509 | 497 | 550 | 576 | 552 | 30 | 5 |
| | Terminations | | 443 | 498 | 481 | 507 | 562 | 588 | 21 | 4 |
| | Trials Completed | | 23 | 24 | 27 | 21 | 21 | 20 | 48 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.3 | 12.9 | 11.3 | 10.8 | 8.6 | 10.2 | 59 | 9 |
| | | Civil [2] | 7.7 | 6.7 | 6.7 | 6.7 | 6.4 | 5.8 | 6 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 27.9 | 30.5 | 29.4 | 26.1 | 29.9 | 29.0 | 48 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 70 / 2.5 | 97 / 3.2 | 63 / 1.9 | 106 / 2.9 | 85 / 2.2 | 77 / 2.0 | 13 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.7 | 1.5 | 1.5 | 1.7 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 34.1 | 26.6 | 39.9 | 40.7 | 36.4 | 46.3 | | |
| | | Percent Not Selected or Challenged | 38.6 | 35.2 | 31.8 | 33.9 | 29.0 | 42.0 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,533 | 250 | 327 | 993 | 65 | 939 | 319 | 608 | 415 | 198 | 757 | 1 | 661 |
| Criminal [1] | 633 | 24 | 165 | 80 | 117 | 108 | 26 | 41 | 2 | 20 | 11 | 16 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,647 | 1,499 | 1,538 | 1,446 | 1,801 | 1,863 | | |
| | Terminations | | 1,735 | 1,630 | 1,621 | 1,576 | 1,759 | 1,748 | | |
| | Pending | | 1,494 | 1,399 | 1,323 | 1,234 | 1,323 | 1,480 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 13.1 | 24.3 | 21.1 | 28.8 | 3.4 | | 34 | 2 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 9.0 | 8.6 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 412 | 375 | 385 | 362 | 450 | 466 | 56 | 8 |
| | | Civil | 303 | 283 | 304 | 270 | 337 | 355 | 45 | 8 |
| | | Criminal Felony | 88 | 77 | 64 | 76 | 96 | 90 | 49 | 5 |
| | | Supervised Release Hearings | 22 | 15 | 17 | 16 | 18 | 21 | 59 | 5 |
| | Pending Cases | | 374 | 350 | 331 | 309 | 331 | 370 | 67 | 8 |
| | Weighted Filings [2] | | 382 | 354 | 364 | 346 | 428 | 431 | 53 | 8 |
| | Terminations | | 434 | 408 | 405 | 394 | 440 | 437 | 55 | 9 |
| | Trials Completed | | 10 | 19 | 15 | 16 | 14 | 12 | 82 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 9.9 | 10.9 | 9.9 | 9.4 | 9.2 | 49 | 8 |
| | | Civil [2] | 11.3 | 11.2 | 10.8 | 10.6 | 9.6 | 8.3 | 38 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | 25.0 | 26.5 | 25.9 | 20.3 | 20.5 | 21 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 40 / 3.6 | 47 / 4.5 | 40 / 3.9 | 56 / 6.1 | 36 / 3.7 | 27 / 2.4 | 15 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.4 | 1.4 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 17.2 | 40.7 | 38.6 | 57.2 | 40.8 | 22.5 | | |
| | | Percent Not Selected or Challenged | 38.7 | 37.7 | 32.4 | 54.4 | 48.3 | 43.3 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,421 | 91 | 156 | 515 | 19 | 53 | 50 | 143 | 105 | 15 | 194 | 0 | 80 |
| Criminal [1] | 356 | 12 | 133 | 35 | 69 | 37 | 6 | 6 | 14 | 16 | 8 | 10 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**GEORGIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2007 | Sep 30 2008 | Sep 30 2009 | Sep 30 2010 | Sep 30 2011 | Sep 30 2012 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,380 | 1,566 | 1,561 | 1,677 | 1,595 | 1,604 | | |
| | Terminations | | 1,632 | 1,417 | 1,526 | 1,652 | 1,658 | 1,606 | | |
| | Pending | | 1,058 | 1,207 | 1,268 | 1,257 | 1,196 | 1,188 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 16.2 | 2.4 | 2.8 | -4.4 | 0.6 | | 47 | 3 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 16.0 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 460 | 522 | 520 | 559 | 532 | 535 | 36 | 6 |
| | | Civil | 307 | 319 | 296 | 357 | 370 | 379 | 39 | 7 |
| | | Criminal Felony | 127 | 172 | 193 | 167 | 125 | 108 | 37 | 3 |
| | | Supervised Release Hearings | 27 | 31 | 31 | 35 | 36 | 48 | 19 | 1 |
| | Pending Cases | | 353 | 402 | 423 | 419 | 399 | 396 | 61 | 6 |
| | Weighted Filings [2] | | 433 | 465 | 492 | 531 | 491 | 504 | 37 | 6 |
| | Terminations | | 544 | 472 | 509 | 551 | 553 | 535 | 28 | 5 |
| | Trials Completed | | 24 | 19 | 15 | 23 | 20 | 29 | 13 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.4 | 7.7 | 8.7 | 9.1 | 9.6 | 9.0 | 48 | 7 |
| | | Civil [2] | 10.1 | 10.3 | 8.5 | 7.9 | 8.1 | 8.1 | 35 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 31.0 | 28.0 | 26.0 | 22.9 | 32.7 | 25.4 | 38 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 10 1.6 | 15 2.1 | 9 1.4 | 6 .8 | 19 2.4 | 21 2.7 | 19 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.7 | 1.6 | 1.8 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 30.3 | 45.3 | 45.1 | 42.2 | 43.4 | 36.2 | | |
| | | Percent Not Selected or Challenged | 30.4 | 28.7 | 47.5 | 42.4 | 38.6 | 28.7 | | |

| 2012 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,136 | 48 | 28 | 505 | 16 | 41 | 39 | 107 | 74 | 6 | 183 | 0 | 89 |
| Criminal [1] | 321 | 13 | 102 | 3 | 104 | 44 | 13 | 10 | 3 | 18 | 1 | 0 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."